# EXHIBIT "A"

Summons and Complaint

Exhibit A

IN THE CIRCUIT COURT FOR THE ELEVENTH JUDICIAL CIRCUIT
IN AND FOR MIAMI-DADE COUNTY, FLORIDA

CIVIL DIVISION
Case No. 2022-022716-CA-01

FLORAL LOGISTICS OF MIAMI, INC.
a Florida Profit Corporation,

*Plaintiff*,

v.

NEW YORK GARDEN FLOWER
WHOLESALE, INC., a New York
Profit Corporation, and DHAN
PAIH, an individual,

*Defendants*.

_____/

## SUMMONS

THE STATE OF FLORIDA:
To Each sheriff of the State:

YOU ARE COMMANDED to serve this summons and a copy of the Complaint in this lawsuit
on Defendant:

DHAN PAIH
171-10 39th Ave
Flushing, NY 11358

DATED on: _____12/5/2022_____

CLERK OF THE CIRCUIT COURT
(SEAL)
HARVEY RUVIN
As Clerk of the Court

217043

By: _____
As Deputy Clerk

1

## IMPORTANT

A lawsuit has been filed against you. You have 20 calendar days after this summons is serve don you to file a written response to the attached complaint with the clerk of this court. A phone call will not protect you. Your written response, including the case number given above and the names of the parties, must be filed if you want the court to hear your side of the case. If you do not file your response on time, you may lose the case, and your wages, money, and property may thereafter be taken without further warning from the court. There are other legal requirements. You may want to call an attorney right away. If you do not know an attorney, you may call an attorney referral service or a legal aid office (listed in the phone book). If you choose to file a written response yourself, at the same time you file your written response to the court you must also mail or take a copy of your written response to Plaintiff's Attorney named below.

Plaintiff's Attorney:
**AINSWORTH + CLANCY, PLLC**
Ryan M. Clancy, Esq.
Florida Bar No. 117650
801 Brickell Avenue, 8th Floor
Miami, FL 33131 USA
Telephone: (305) 600-3816
Facsimile: (305) 600-3817
*Counsel for Plaintiff*

Filing # 162168764 E-Filed 12/01/2022 10:41:14 AM

IN THE CIRCUIT COURT FOR THE ELEVENTH JUDICIAL CIRCUIT
IN AND FOR MIAMI-DADE COUNTY, FLORIDA

*CIVIL DIVISION*
Case No. 2022-022716-CA-01

FLORAL LOGISTICS OF MIAMI, INC.
a Florida Profit Corporation,

*Plaintiff,*

v.

NEW YORK GARDEN FLOWER
WHOLESALE, INC., a New York
Profit Corporation, and DHAN
PAIH, an individual,

*Defendants.*

_____/

## SUMMONS

THE STATE OF FLORIDA:
To Each sheriff of the State:

*YOU ARE COMMANDED to serve this summons and a copy of the Complaint in this lawsuit*
on Defendant:

NEW YORK GARDEN FLOWER WHOLESALE, INC.
c/o its Registered Agent, Daniel S. Bae
370 Livingston St.
Norwood, NJ 07648

                              12/5/2022
DATED on: _____

                                        CLERK OF THE CIRCUIT COURT
                                        (SEAL)
                                        HARVEY RUVIN
                                        As Clerk of the Court

                                        By: _**217043**_____
                                            As Deputy Clerk

1

**IMPORTANT**

A lawsuit has been filed against you. You have 20 calendar days after this summons is serve don

you to file a written response to the attached complaint with the clerk of this court. A phone call

will not protect you. Your written response, including the case number given above and the names

of the parties, must be filed if you want the court to hear your side of the case. If you do not file

your response on time, you may lose the case, and your wages, money, and property may thereafter

be taken without further warning from the court. There are other legal requirements. You may

want to call an attorney right away. If you do not know an attorney, you may call an attorney

referral service or a legal aid office (listed in the phone book). If you choose to file a written

response yourself, at the same time you file your written response to the court you must also mail

or take a copy of your written response to Plaintiff's Attorney named below.

Plaintiff's Attorney:
**AINSWORTH + CLANCY, PLLC**
Ryan M. Clancy, Esq.
Florida Bar No. 117650
801 Brickell Avenue, 8th Floor
Miami, FL 33131 USA
Telephone: (305) 600-3816
Facsimile: (305) 600-3817
*Counsel for Plaintiff*

Filing # 162095368 E-Filed 11/30/2022 12:57:58 PM

IN THE CIRCUIT COURT FOR THE ELEVENTH JUDICIAL CIRCUIT
IN AND FOR MIAMI-DADE COUNTY, FLORIDA

CIVIL DIVISION

Case No. _____

FLORAL LOGISTICS OF MIAMI, INC.
a Florida Profit Corporation,

*Plaintiff*,

v.

NEW YORK GARDEN FLOWER
WHOLESALE, INC., a New York
Profit Corporation, and DHAN
PAIH, an individual,

*Defendants.*

_____/

## COMPLAINT

Plaintiff, FLORAL LOGISTICS OF MIAMI, INC. ("Floral" or "Plaintiff") by and through

undersigned counsel sues Defendants, NEW YORK GARDEN FLOWER WHOLESALE, INC.

("NY Garden") and DHAN PAIH ("Paih" or "Guarantor") (collectively referred to as

"Defendants") and in support thereof states as follows:

### PARTIES, JURISDICTION & VENUE

1.      Plaintiff, Floral, is a Florida Profit Corporation doing business in Miami-Dade

County.

2.      Defendant NY Garden is a New York Corporation doing substantial and not

isolated business in the state of Florida and is subject to the personal jurisdiction of this Court.

3.      Defendant Paih is an individual who on information and belief resides in New York,

has signed an agreement to be sued in this County, and is otherwise *sui juris*.

1

4.     This is an action for damages for more than thirty thousand dollars ($30,000.00) that seeks other equitable relief.

5.     Venue is proper in Miami as the Defendants opened the subject account in Miami, entered into various agreements, assumed various debts and the actions as further described herein otherwise took place in Miami-Dade County.

## GENERAL ALLEGATIONS COMMON TO ALL CLAIMS

6.     Plaintiff is in the business of trucking and hauling throughout the United States of America.

7.     Defendants are in the business of purchasing and reselling flowers in the United States of America.

8.     On or around November 4, 2021 up until at least August 11, 2022, Plaintiff provided a variety of services to Defendants, including but not limited to trucking (the "Services").

9.     The Services were invoiced to Defendant, NY Garden. A true and correct report of all invoices to date is herein attached as Composite Exhibit "A."

10.    Prior to providing the Services, Defendants completed a credit application, a true and correct copy of which is attached herein as Exhibit "B". Paih is the personal guarantor on that credit application. *See* Exhibit "B." The credit application states as follows:

> I (We) [i.e. Guarantor], the undersigned, notwithstanding any corporate title which may be indicated, personally, individually, and jointly and severally guarantee payment of applicant's past, present and future obligations to Floral Logistics of Miami, Inc. and agree to all of the terms herein.

*See* Exhibit "B".

11.    On the dates described in Composite Exhibit "A," Plaintiff so performed the Services described, in good faith, and Defendants accepted the Services without complaint.

2

12.     Defendants received, inspected, and accepted in conformity any goods delivered ancillary to the Services.

13.     Defendants owe the amount stated in Composite Exhibit "A" and has failed to pay the amount to Plaintiff.

14.     On or about August 23, 2022, counsel for the Plaintiff sent a "Validation of Debt Notice" to the Defendants asking it to inform Plaintiff if they disputed any amount of the debt. *See* Exhibit "B" Debt Validation Notice.

15.     Defendants disputed the debt and claimed to have opened claims with Plaintiff. However, claims were never opened with Plaintiff despite Defendants being aware of the process and the entire amount in Composite Exhibit "A" remains due.

16.     Plaintiff as a result has been forced to retain the services of the undersigned law firm and is obligated to pay them a reasonable fee for their services. Additionally, Plaintiff has authorized its attorneys to incur certain costs on their behalf to prosecute this action. As described below, Defendants are responsible and liable for these sums pursuant to the agreed purchase orders. *See* Fla. Stat. 672.201(2).

17.     Pursuant to purchase orders sent for each of the events catalogued in Composite Exhibit "A," Defendants acknowledged, acquiesced and otherwise became bound by the legend borne on the bottom which reads:

> "All problems must be reported in writing within 24 hours of shipment. In accordance with federal regulations all invoices must be paid within 7 days. All past due accounts will be charged a 1.5% per month finance charge, or the maximum allowed by law. Should it become necessary, all collection costs, as well as attorney's fees, will be paid by customer [i.e. Defendants]. Customer agrees that in the event of a suit, venue is proper in Miami-Dade County, Florida."

18.     As a result of the actions of the Defendants, the Plaintiff has been forced to retain the services of the undersigned law firm and is obligated to pay them a reasonable fee for their

3

services. Additionally, Plaintiff has authorized their attorneys to incur certain costs on their behalf to prosecute this action.

19.     All conditions precedent to this action have been met or waived.

## COUNT 1
## OPEN ACCOUNT
### (Against NY Garden)

20.     Plaintiff re-alleges, incorporates and asserts by reference the allegations set forth in paragraphs 1–19.

21.     A contract exists between creditor Plaintiff and debtor NY Garden for the provision of the Services.

22.     NY Garden owes Plaintiff $181,649.46 that is due with interest thereon pursuant to Composite Exhibit "A," such value is the reasonable value of the Services delivered.

23.     The Services were delivered and rendered to NY Garden without objection by NY Garden.

**WHEREFORE** Plaintiff demands judgment for damages in the amount of $181,649.46 along with pre-judgment interest, post-judgment interest until payment is made in full, costs and expenses, attorneys' fees and any other remedy which this Court may deem just and fair.

## COUNT 2
## ACCOUNT STATED
### (Against NY Garden)

24.     Plaintiff re-alleges, incorporates and asserts by reference the allegations set forth in paragraph 1–19.

25.     Before the institution of this action, Plaintiff and NY Garden had business transactions between them and on or after June November 4, 2021 the resulting balance listed in Composite Exhibit "A" was agreed to by all Parties.

26.     Plaintiff rendered a statement to NY Garden on or shortly after August 23, 2022 and Defendant did not object to the statement.

27.     Defendant owes $181,649.46 that is due with interest pursuant to the invoices attached as Composite Exhibit "A."

**WHEREFORE** Plaintiff demands judgment for damages in the amount of $$181,649.46 along with pre-judgment interest, post-judgment interest until payment is made in full, costs and expenses, attorneys' fees and any other remedy which this Court may deem just and fair.

## COUNT 3
## BREACH OF CONTRACT
### (Against NY Garden)

28.     Plaintiff re-alleges, incorporates and asserts by reference the allegations set forth in paragraph 1–19.

29.     Plaintiff and NY Garden are both merchants pursuant to Florida's Uniform Commercial Code.

30.     Plaintiff and NY Garden entered into a written contract pursuant to the purchase orders and credit application. *See* Composite Exhibit "A" and Exhibit "B".

31.     NY Garden was given a reasonable time to object to those terms and did not.

32.     Pursuant to the terms of the contract, NY Garden owes Plaintiff $181,649.46 that is due with interest and attorney's fees incurred in this matter. *See* Composite Exhibit "A" and "B".

33.     NY Garden's failure to pay constitutes a material breach of the contract that has damaged the Plaintiff.

**WHEREFORE** Plaintiff demands judgment for damages in the amount of $181,649.46, pre-judgment interest, post-judgment interest until payment is made in full, costs and expenses, attorneys' fees and any other remedy which this Court may deem just and fair.

**COUNT 4**
**BREACH OF CONTRACT**
**(Against Paih)**

34.     Plaintiff re-alleges, incorporates and asserts by reference the allegations set forth in paragraph 1–19.

35.     Plaintiff and Paih entered into a written contract pursuant to the Credit Application in Exhibit "B".

36.     Pursuant to the written contract, if NY Garden did not pay its account as it became due, Paih personally guaranteed the payments. NY Garden has failed to pay.

37.     Pursuant to the terms of the contract, Paih owes Plaintiff $181,649.46 that is due with interest and attorney's fees incurred in this matter. *See* Exhibit "B".

38.     Paih's failure to pay constitutes a material breach of the contract that has damaged the Plaintiff.

**WHEREFORE** Plaintiff demands judgment for damages in the amount of $181,649.46, pre-judgment interest, post-judgment interest until payment is made in full, costs and expenses, and any other remedy which this Court may deem just and fair.

**COUNT 5**
**UNJUST ENRICHMENT**
**(Made in the Alternative)**
**(Against NY Garden)**

39.     Plaintiff re-alleges, incorporates and asserts by reference the allegations set forth in paragraph 1–19.

40.     Plaintiff conferred a benefit by providing the Services to NY Garden.

6

41.     NY Garden voluntarily retained the benefit of the Services.

42.     The circumstances render NY Garden's retainer of the Services inequitable unless NY Garden pays to the Plaintiff the full value of the Services.

**WHEREFORE,** Plaintiff demands judgment for damages in the amount of $181,649.46, pre-judgment interest, post-judgment interest until payment is made in full, costs and expenses, and any other remedy which this Court may deem just and fair.

**COUNT 6**
**PROMISSORY ESTOPPEL**
**(Made in the Alternative)**
**(Against Paih)**

43.     Plaintiff re-alleges, incorporates and asserts by reference the allegations set forth in paragraph 1–19.

44.     Paih promised to pay Plaintiff in the event that NY Garden refused to pay its account. See Exhibit "B".

45.     Paih should have reasonable expected that Plaintiff would reasonably rely on that promise.

46.     Paih did not keep his promise

47.     Plaintiff's reasonable reliance on Paih's promise has caused damage to Plaintiff.

**WHEREFORE,** Plaintiff demands judgment for damages in the amount of $181,649.46, pre-judgment interest, post-judgment interest until payment is made in full, costs and expenses, and any other remedy which this Court may deem just and fair.

Dated: November 30, 2022                          Respectfully Submitted,

**AINSWORTH + CLANCY, PLLC**
801 Brickell Avenue, 8th floor
Miami, Florida 33131
Telephone: (305) 600-3816
Facsimile: (305) 600-3817

*Counsel for Plaintiffs*

By: /s Ryan Clancy
Ryan Clancy, Esq.
Florida Bar No. 117650
Email: ryan@business-esq.com
Email: info@business-esq.com

# COMPOSITE EXHIBIT "A"

*Statement of Account and Invoices of Open Account*

# FLORAL LOGISTICS OF MIAMI, IJ C

3400 J W 74 AVE UJ IT 1
MIAMI FL-33122
PH :305-487-7777
FAX :

To : I EW YORK GARDEJ FLOWER WHOLESALE IJ C

Attn. : Accounts Payable Department

Date : 23-AUG-2022

Fax :

Subj. : Statement

Dear Sir or Madam,

Please find below the updated statement of your account with our company.
Please review the information mentioned below and contact us as soon as possible for any discrepanies so that we may assist you.
Please inform us by return fax your payment confirmation with a description of which invoices will be paid, the invoice amount and payment date.

We thank you for your business.

With kind regards,
Accounts Receivable Manager

| | Immediate payment required |
|---|---|
| Past Due | $ 180,340.98 |
| Total Balance Due | $ 181,649.46 |

## FLORAL LOGISTICS OF MIAMI, IJ C

| MAWB | HAWB | Invoice/CM # | Shipment Date | Due date | Invoice Amt. | Payments | Due | Past Due | Days Past Due |
|---|---|---|---|---|---|---|---|---|---|
| 40603055544 | CGX1012935 | 220918-05 | 04-J OV-21 | 06-DEC-21 | 1,242.00 | 218.43 | 0.00 | 1,023.57 | 261 |
| 02381262101 | CGX1013587 | 220969-11 | 05-J OV-21 | 06-DEC-21 | 502.20 | 0.00 | 0.00 | 502.20 | 261 |
| 14503408302 | 3060348792 9 | 221257-08 | 05-J OV-21 | 06-DEC-21 | 555.75 | 0.00 | 0.00 | 555.75 | 261 |
| 98561537453 | CGXM1014810 | 220966-11 | 05-J OV-21 | 06-DEC-21 | 577.60 | 0.00 | 0.00 | 577.60 | 261 |
| 02381262160 | CGX1014800 | 220970-12 | 06-J OV-21 | 06-DEC-21 | 126.00 | 0.00 | 0.00 | 126.00 | 261 |
| 98561537523 | CGXM1016536 | 221079-12 | 09-J OV-21 | 09-DEC-21 | 138.70 | 0.00 | 0.00 | 138.70 | 258 |
| 40603055592 | CGX1016555 | 221084-06 | 10-J OV-21 | 10-DEC-21 | 124.20 | 0.00 | 0.00 | 124.20 | 257 |
| 40600447580 | DUTIES | 221109-15 | 11-J OV-21 | 13-DEC-21 | 18.16 | 0.00 | 0.00 | 18.16 | 254 |
| 02382897603 | CGXM1032201 | 221665-10 | 02-DEC-21 | 03-JAJ -22 | 342.00 | 0.00 | 0.00 | 342.00 | 233 |
| 02381260933 | CGX1030841 | 221648-02 | 02-DEC-21 | 03-JAJ -22 | 653.40 | 0.00 | 0.00 | 653.40 | 233 |
| 02381260955 | CGX1031645 | 221664-12 | 03-DEC-21 | 03-JAJ -22 | 1,053.00 | 0.00 | 0.00 | 1,053.00 | 233 |
| 14508782830 | DUTIES | 221756-23 | 04-DEC-21 | 03-JAJ -22 | 39.58 | 0.00 | 0.00 | 39.58 | 233 |
| 14508782830 | J O-HAWB | 221756-09 | 04-DEC-21 | 03-JAJ -22 | 477.65 | 0.00 | 0.00 | 477.65 | 233 |
| 14505498146 | J O-HAWB | 221736-31 | 07-DEC-21 | 06-JAJ -22 | 23.60 | 0.00 | 0.00 | 23.60 | 230 |
| 98561545746 | CGXM1035482 | 221775-13 | 07-DEC-21 | 06-JAJ -22 | 64.60 | 0.00 | 0.00 | 64.60 | 230 |
| 14505498146 | 3060352493 9 | 221736-14 | 07-DEC-21 | 06-JAJ -22 | 174.25 | 0.00 | 0.00 | 174.25 | 230 |
| 23546615085 | CGX1035492 | 221774-11 | 08-DEC-21 | 07-JAJ -22 | 82.80 | 0.00 | 0.00 | 82.80 | 229 |
| 02382897894 | CGXM1036365 | 221795-12 | 09-DEC-21 | 10-JAJ -22 | 364.80 | 0.00 | 0.00 | 364.80 | 226 |
| 14505498474 | DUTIES | 221820-10 | 10-DEC-21 | 10-JAJ -22 | 16.66 | 0.00 | 0.00 | 16.66 | 226 |
| 14505498511 | DUTIES | 221846-11 | 10-DEC-21 | 10-JAJ -22 | 43.66 | 0.00 | 0.00 | 43.66 | 226 |

# FLORAL LOGISTICS OF MIAMI, II C
3400 J W 74 AVE UJ IT 1
MIAMI FL-33122
PH :305-487-7777
FAX :

| MAWB | HAWB | Invoice/CM # | Shipment Date | Due date | Invoice Amt. | Payments | Due | Past Due | Days Past Due |
|---|---|---|---|---|---|---|---|---|---|
| 14505498474 | J O-HAWB | 221820-05 | 10-DEC-21 | 10-JAJ -22 | 120.95 | 0.00 | 0.00 | 120.95 | 226 |
| 14505498511 | J O-HAWB | 221846-05 | 10-DEC-21 | 10-JAJ -22 | 549.40 | 0.00 | 0.00 | 549.40 | 226 |
| 36983100852 | DUTIES | 221828-19 | 11-DEC-21 | 10-JAJ -22 | 35.57 | 0.00 | 0.00 | 35.57 | 226 |
| 36983100852 | J O-HAWB | 221828-04 | 11-DEC-21 | 10-JAJ -22 | 348.50 | 0.00 | 0.00 | 348.50 | 226 |
| 98561545820 | CGXM1037815 | 221834-07 | 11-DEC-21 | 10-JAJ -22 | 134.90 | 0.00 | 0.00 | 134.90 | 226 |
| 23546723574 | CGX1037825 | 221819-07 | 12-DEC-21 | 10-JAJ -22 | 752.40 | 0.00 | 0.00 | 752.40 | 225 |
| 38200488272 | CGX1040007 | 221948-08 | 15-DEC-21 | 11-JAJ -22 | 524.40 | 0.00 | 0.00 | 524.40 | 222 |
| 23546723611 | J O-HAWB | 221926-07 | 16-DEC-21 | 14-JAJ -22 | 700.20 | 0.00 | 0.00 | 700.20 | 219 |
| 023812612500 | CGX1040843 | 222019-11 | 17-DEC-21 | 17-JAJ -22 | 586.80 | 0.00 | 0.00 | 586.80 | 219 |
| 02382898141 | CGXM1041965 | 221964-02 | 17-DEC-21 | 17-JAJ -22 | 864.50 | 0.00 | 0.00 | 864.50 | 219 |
| 98561545945 | CGXM1041953 | 221968-10 | 17-DEC-21 | 17-JAJ -22 | 594.70 | 0.00 | 0.00 | 594.70 | 219 |
| 36983109014 | DUTIES | 222034-20 | 18-DEC-21 | 17-JAJ -22 | 16.53 | 0.00 | 0.00 | 16.53 | 219 |
| 14508783456 | J O-HAWB | 222083-16 | 18-DEC-21 | 17-JAJ -22 | 887.65 | 0.00 | 0.00 | 887.65 | 219 |
| 36983109014 | J O-HAWB | 222034-09 | 18-DEC-21 | 17-JAJ -22 | 92.25 | 0.00 | 0.00 | 92.25 | 219 |
| 14508783456 | DUTIES | 222083-30 | 18-DEC-21 | 17-JAJ -22 | 69.16 | 0.00 | 0.00 | 69.16 | 219 |
| 14508783876 | DUTIES | 222173-23 | 26-DEC-21 | 25-JAJ -22 | 41.62 | 0.00 | 0.00 | 41.62 | 211 |
| 14508783876 | J O-HAWB | 222173-12 | 26-DEC-21 | 25-JAJ -22 | 492.00 | 0.00 | 0.00 | 492.00 | 211 |
| 40608938241 | J O-HAWB | 222327-10 | 29-DEC-21 | 28-JAJ -22 | 261.00 | 0.00 | 0.00 | 261.00 | 208 |
| 14508783950 | DUTIES | 222383-08 | 30-DEC-21 | 31-JAJ -22 | 73.99 | 0.00 | 0.00 | 73.99 | 205 |
| 02383144611 | J O-HAWB | 222386-04 | 30-DEC-21 | 31-JAJ -22 | 525.60 | 0.00 | 0.00 | 525.60 | 205 |
| 14508783950 | J O-HAWB | 222383-04 | 30-DEC-21 | 31-JAJ -22 | 963.50 | 0.00 | 0.00 | 963.50 | 205 |
| 40608938366 | J O-HAWB | 222481-05 | 05-JAJ -22 | 04-FEB-22 | 82.80 | 0.00 | 0.00 | 82.80 | 201 |
| 98561546531 | CGXM1050092 | 222539-13 | 06-JAJ -22 | 07-FEB-22 | 58.90 | 0.00 | 0.00 | 58.90 | 198 |
| 40608938381 | CGXM1050503 | 222505-03 | 06-JAJ -22 | 07-FEB-22 | 586.80 | 0.00 | 0.00 | 586.80 | 198 |
| 23546177983 | DUTIES | 222541-12 | 07-JAJ -22 | 07-FEB-22 | 44.68 | 0.00 | 0.00 | 44.68 | 198 |
| 02383144751 | CGX1051003 | 222548-13 | 07-JAJ -22 | 07-FEB-22 | 709.20 | 0.00 | 0.00 | 709.20 | 198 |
| 23546177983 | J O-HAWB | 222541-04 | 07-JAJ -22 | 07-FEB-22 | 553.50 | 0.00 | 0.00 | 553.50 | 198 |
| 36992681631 | J O-HAWB | 222667-07 | 12-JAJ -22 | 11-FEB-22 | 70.20 | 0.00 | 0.00 | 70.20 | 194 |
| 98561555620 | CGXM1054975 | 222732-12 | 13-JAJ -22 | 14-FEB-22 | 404.70 | 0.00 | 0.00 | 404.70 | 191 |
| 40608938521 | J O-HAWB | 222663-09 | 13-JAJ -22 | 14-FEB-22 | 649.80 | 0.00 | 0.00 | 649.80 | 191 |
| 98561555631 | J O-HAWB | 223436-13 | 15-JAJ -22 | 14-FEB-22 | 216.60 | 0.00 | 0.00 | 216.60 | 191 |
| 40608938613 | CGX1056266 | 222775-07 | 16-JAJ -22 | 15-FEB-22 | 333.00 | 0.00 | 0.00 | 333.00 | 190 |
| 98561555734 | CGXM1057875 | 222897-08 | 18-JAJ -22 | 17-FEB-22 | 1,026.00 | 0.00 | 0.00 | 1,026.00 | 188 |
| 40609041970 | CGX1057880 | 222807-05 | 19-JAJ -22 | 18-FEB-22 | 113.40 | 0.00 | 0.00 | 113.40 | 187 |
| 98561555760 | CGXM1058481 | 222902-10 | 19-JAJ -22 | 18-FEB-22 | 212.40 | 0.00 | 0.00 | 212.40 | 187 |
| 23546178985 | DUTIES | 222881-21 | 21-JAJ -22 | 21-FEB-22 | 20.20 | 0.00 | 0.00 | 20.20 | 184 |

**FLORAL LOGISTICS OF MIAMI, II C**
3400 J W 74 AVE U I IT 1
MIAMI FL-33122
PH :305-487-7777
FAX :

3/11

| MAWB | HAWB | Invoice/CM # | Shipment Date | Due date | Invoice Amt. | Payments | Due | Past Due | Days Past Due |
|---|---|---|---|---|---|---|---|---|---|
| 98561555841 | CGXM1060488 | 222916-09 | 21-JA[ -22 | 21-FEB-22 | 511.20 | 0.00 | 0.00 | 511.20 | 184 |
| 14508785394 | DUTIES | 222957-13 | 22-JA[ -22 | 21-FEB-22 | 33.94 | 0.00 | 0.00 | 33.94 | 184 |
| 14508785394 | J O-HAWB | 222957-06 | 22-JA[ -22 | 21-FEB-22 | 759.45 | 0.00 | 0.00 | 759.45 | 184 |
| 36982680393 | CGX1062370 | 222989-04 | 25-JA[ -22 | 24-FEB-22 | 1,953.00 | 0.00 | 0.00 | 1,953.00 | 181 |
| 02383143410 | CGX1062489 | 223005-03 | 26-JA[ -22 | 25-FEB-22 | 2,825.64 | 0.00 | 0.00 | 2,825.64 | 180 |
| 40609041826 | CGX1063135 | 223042-03 | 27-JA[ -22 | 28-FEB-22 | 3,947.40 | 0.00 | 0.00 | 3,947.40 | 177 |
| 40609041830 | CGX1064086 | 223088-11 | 28-JA[ -22 | 28-FEB-22 | 4,325.40 | 0.00 | 0.00 | 4,325.40 | 177 |
| 40609041863 | CGX1065450 | 223120-04 | 29-JA[ -22 | 28-FEB-22 | 1,433.70 | 0.00 | 0.00 | 1,433.70 | 177 |
| 14508785556 | DUTIES | 223126-31 | 30-JA[ -22 | 01-MAR-22 | 51.82 | 0.00 | 0.00 | 51.82 | 176 |
| 14508785556 | CGX1066081 | 223126-06 | 30-JA[ -22 | 01-MAR-22 | 1,448.35 | 0.00 | 0.00 | 1,448.35 | 176 |
| 40609041874 | CGXM1066476 | 223160-06 | 30-JA[ -22 | 01-MAR-22 | 1,520.10 | 0.00 | 0.00 | 1,520.10 | 176 |
| 98561556412 | CGXM1066476 | 223317-09 | 31-JA[ -22 | 02-MAR-22 | 388.80 | 0.00 | 0.00 | 388.80 | 175 |
| 72943080715 | CGX1066094 | 223205-03 | 31-JA[ -22 | 02-MAR-22 | 1,045.20 | 0.00 | 0.00 | 1,045.20 | 175 |
| 14508858275 | DUTIES | 223290-26 | 01-FEB-22 | 03-MAR-22 | 24.28 | 0.00 | 0.00 | 24.28 | 174 |
| 14508858275 | J O-HAWB | 223290-15 | 01-FEB-22 | 03-MAR-22 | 576.85 | 0.00 | 0.00 | 576.85 | 174 |
| 98561556434 | CGXM1070045 | 223311-07 | 02-FEB-22 | 04-MAR-22 | 1,090.80 | 0.00 | 0.00 | 1,090.80 | 173 |
| 40609042272 | CGX1067747 | 223254-07 | 02-FEB-22 | 04-MAR-22 | 1,641.60 | 0.00 | 0.00 | 1,641.60 | 173 |
| 40609041895 | CGX1067740 | 223231-11 | 02-FEB-22 | 04-MAR-22 | 2,208.60 | 0.00 | 0.00 | 2,208.60 | 173 |
| 14508785781 | DUTIES | 223316-22 | 03-FEB-22 | 07-MAR-22 | 28.36 | 0.00 | 0.00 | 28.36 | 170 |
| 14508785781 | CGX1068960 | 223296-11 | 03-FEB-22 | 07-MAR-22 | 2,686.50 | 0.00 | 0.00 | 2,686.50 | 170 |
| 14508785781 | J O-HAWB | 223316-11 | 03-FEB-22 | 07-MAR-22 | 630.80 | 0.00 | 0.00 | 630.80 | 170 |
| 98561556460 | CGXM1070424 | 223382-10 | 03-FEB-22 | 07-MAR-22 | 140.40 | 0.00 | 0.00 | 140.40 | 170 |
| 40609041900 | CGX1069978 | 223295-12 | 04-FEB-22 | 07-MAR-22 | 1,790.10 | 0.00 | 0.00 | 1,790.10 | 170 |
| 14508858791 | DUTIES | 223419-31 | 05-FEB-22 | 07-MAR-22 | 20.20 | 0.00 | 0.00 | 20.20 | 170 |
| 14508858791 | J O-HAWB | 223419-19 | 05-FEB-22 | 07-MAR-22 | 348.60 | 0.00 | 0.00 | 348.60 | 170 |
| 40609041911 | CGX1070608 | 223312-09 | 05-FEB-22 | 07-MAR-22 | 650.70 | 0.00 | 0.00 | 650.70 | 170 |
| 40609041911 | J O-HAWB | 223469-07 | 10-FEB-22 | 14-MAR-22 | 147.84 | 0.00 | 0.00 | 147.84 | 163 |
| 02383143583 | DUTIES | 223510-11 | 11-FEB-22 | 14-MAR-22 | 20.20 | 0.00 | 0.00 | 20.20 | 163 |
| 99263045835 | J O-HAWB | 223510-08 | 11-FEB-22 | 14-MAR-22 | 172.20 | 0.00 | 0.00 | 172.20 | 163 |
| 99263045835 | J O-HAWB | 223625-11 | 15-FEB-22 | 17-MAR-22 | 969.00 | 0.00 | 0.00 | 969.00 | 160 |
| 98561583432 | J O-HAWB | 223637-08 | 17-FEB-22 | 21-MAR-22 | 331.20 | 0.00 | 0.00 | 331.20 | 156 |
| 40609171680 | DUTIES | 223683-27 | 18-FEB-22 | 21-MAR-22 | 20.20 | 0.00 | 0.00 | 20.20 | 156 |
| 14505953220 | J O-HAWB | 223683-14 | 18-FEB-22 | 21-MAR-22 | 174.25 | 0.00 | 0.00 | 174.25 | 156 |
| 14505953220 | J O-HAWB | 223654-06 | 18-FEB-22 | 21-MAR-22 | 500.38 | 0.00 | 0.00 | 500.38 | 156 |
| 02383143686 | J O-HAWB | 223748-05 | 22-FEB-22 | 24-MAR-22 | 504.30 | 0.00 | 0.00 | 504.30 | 153 |
| 02383151821 | J O-HAWB | 223762-12 | 23-FEB-22 | 25-MAR-22 | 114.00 | 0.00 | 0.00 | 114.00 | 152 |
| 98561583583 | | | | | | | | | |

# FLORAL LOGISTICS OF MIAMI, II C
3400 J W 74 AVE UJ IT 1
MIAMI FL-33122
PH :305-487-7777
FAX :

4/11

| MAWB | HAWB | Invoice/CM # | Shipment Date | Due date | Invoice Amt. | Payments | Due | Past Due | Days Past Due |
|---|---|---|---|---|---|---|---|---|---|
| 40609171842 | J O-HAWB | 223761-08 | 23-FEB-22 | 25-MAR-22 | 124.20 | 0.00 | 0.00 | 124.20 | 152 |
| 98561583594 | J O-HAWB | 223850-15 | 24-FEB-22 | 28-MAR-22 | 197.60 | 0.00 | 0.00 | 197.60 | 149 |
| 40609171853 | J O-HAWB | 223774-10 | 24-FEB-22 | 28-MAR-22 | 482.40 | 0.00 | 0.00 | 482.40 | 149 |
| 14505953581 | DUTIES | 223798-26 | 25-FEB-22 | 28-MAR-22 | 20.20 | 0.00 | 0.00 | 20.20 | 149 |
| 98561582636 | CGXM1083359 | 223844-12 | 25-FEB-22 | 28-MAR-22 | 104.50 | 0.00 | 0.00 | 104.50 | 149 |
| 40609171864 | CGX1082364 | 223838-09 | 25-FEB-22 | 28-MAR-22 | 570.60 | 0.00 | 0.00 | 570.60 | 149 |
| 14505955581 | J O-HAWB | 223798-14 | 25-FEB-22 | 28-MAR-22 | 184.80 | 0.00 | 0.00 | 184.80 | 149 |
| 98561582942 | J O-HAWB | 223900-12 | 01-MAR-22 | 31-MAR-22 | 528.20 | 0.00 | 0.00 | 528.20 | 146 |
| 98561582986 | J O-HAWB | 223929-13 | 01-MAR-22 | 31-MAR-22 | 602.30 | 0.00 | 0.00 | 602.30 | 146 |
| 02383143793 | J O-HAWB | 223931-06 | 02-MAR-22 | 01-APR-22 | 382.08 | 0.00 | 0.00 | 382.08 | 145 |
| 99263049582 | DUTIES | 223911-10 | 03-MAR-22 | 04-APR-22 | 28.36 | 0.00 | 0.00 | 28.36 | 142 |
| 40609172063 | J O-HAWB | 224001-09 | 03-MAR-22 | 04-APR-22 | 669.60 | 0.00 | 0.00 | 669.60 | 142 |
| 98561583012 | J O-HAWB | 223956-13 | 03-MAR-22 | 04-APR-22 | 286.90 | 0.00 | 0.00 | 286.90 | 142 |
| 99263049582 | J O-HAWB | 223911-08 | 03-MAR-22 | 04-APR-22 | 349.80 | 0.00 | 0.00 | 349.80 | 142 |
| 14505953905 | DUTIES | 224006-22 | 04-MAR-22 | 04-APR-22 | 20.20 | 0.00 | 0.00 | 20.20 | 142 |
| 98561583034 | J O-HAWB | 224011-11 | 04-MAR-22 | 04-APR-22 | 541.50 | 0.00 | 0.00 | 541.50 | 142 |
| 40609172074 | J O-HAWB | 224010-08 | 04-MAR-22 | 04-APR-22 | 487.80 | 0.00 | 0.00 | 487.80 | 142 |
| 14505953905 | J O-HAWB | 224006-14 | 04-MAR-22 | 04-APR-22 | 178.20 | 0.00 | 0.00 | 178.20 | 142 |
| 98561583071 | J O-HAWB | 224014-11 | 05-MAR-22 | 04-APR-22 | 948.10 | 0.00 | 0.00 | 948.10 | 142 |
| 98561583093 | J O-HAWB | 224069-02 | 06-MAR-22 | 05-APR-22 | 96.90 | 0.00 | 0.00 | 96.90 | 141 |
| 40609172225 | J O-HAWB | 224086-08 | 08-MAR-22 | 07-APR-22 | 32.40 | 0.00 | 0.00 | 32.40 | 139 |
| 40609172236 | J O-HAWB | 224081-11 | 09-MAR-22 | 08-APR-22 | 109.80 | 0.00 | 0.00 | 109.80 | 138 |
| 98561583130 | J O-HAWB | 224082-14 | 09-MAR-22 | 08-APR-22 | 995.60 | 0.00 | 0.00 | 995.60 | 138 |
| 98561583163 | J O-HAWB | 224220-12 | 10-MAR-22 | 11-APR-22 | 467.40 | 0.00 | 0.00 | 467.40 | 135 |
| 02383143966 | J O-HAWB | 224109-07 | 10-MAR-22 | 11-APR-22 | 585.60 | 0.00 | 0.00 | 585.60 | 135 |
| 40609172251 | J O-HAWB | 224225-04 | 11-MAR-22 | 11-APR-22 | 504.00 | 0.00 | 0.00 | 504.00 | 135 |
| 98561583233 | J O-HAWB | 224281-03 | 12-MAR-22 | 11-APR-22 | 533.90 | 0.00 | 0.00 | 533.90 | 135 |
| 72947031250 | DUTIES | 224270-20 | 15-MAR-22 | 14-APR-22 | 14.69 | 0.00 | 0.00 | 14.69 | 132 |
| 72947031250 | J O-HAWB | 224270-11 | 15-MAR-22 | 14-APR-22 | 50.60 | 0.00 | 0.00 | 50.60 | 132 |
| 40609172273 | J O-HAWB | 224235-05 | 15-MAR-22 | 14-APR-22 | 140.40 | 0.00 | 0.00 | 140.40 | 132 |
| 40609172446 | J O-HAWB | 224310-08 | 16-MAR-22 | 15-APR-22 | 195.70 | 0.00 | 0.00 | 195.70 | 131 |
| 98561583281 | J O-HAWB | 224282-13 | 16-MAR-22 | 15-APR-22 | 946.00 | 0.00 | 0.00 | 946.00 | 131 |
| 98561583303 | J O-HAWB | 224462-14 | 17-MAR-22 | 18-APR-22 | 482.00 | 0.00 | 0.00 | 482.00 | 128 |
| 40609172450 | J O-HAWB | 224452-06 | 17-MAR-22 | 18-APR-22 | 703.00 | 0.00 | 0.00 | 703.00 | 128 |
| 98561583325 | J O-HAWB | 224464-10 | 18-MAR-22 | 18-APR-22 | 14.00 | 0.00 | 0.00 | 14.00 | 128 |
| 72947031644 | DUTIES | 224459-18 | 18-MAR-22 | 18-APR-22 | 20.20 | 0.00 | 0.00 | 20.20 | 128 |

**FLORAL LOGISTICS OF MIAMI, II C**
3400 | W 74 AVE U| IT 1
MIAMI FL-33122
PH :305-487-7777
FAX :

5/11

| MAWB | HAWB | Invoice/CM # | Shipment Date | Due date | Invoice Amt. | Payments | Due | Past Due | Days Past Due |
|---|---|---|---|---|---|---|---|---|---|
| 02383144180 | | O-HAWB | 224463-05 | 18-MAR-22 | 18-APR-22 | 852.44 | 0.00 | 0.00 | 852.44 | 128 |
| 72947031644 | | O-HAWB | 224459-07 | 18-MAR-22 | 18-APR-22 | 184.80 | 0.00 | 0.00 | 184.80 | 128 |
| 14505954572 | DUTIES | 224566-17 | 23-MAR-22 | 22-APR-22 | 119.00 | 0.00 | 0.00 | 119.00 | 124 |
| 98561605644 | | O-HAWB | 224578-13 | 23-MAR-22 | 22-APR-22 | 128.00 | 0.00 | 0.00 | 128.00 | 124 |
| 14505954572 | | O-HAWB | 224566-11 | 23-MAR-22 | 22-APR-22 | 479.60 | 0.00 | 0.00 | 479.60 | 124 |
| 40609171606 | | O-HAWB | 224562-10 | 23-MAR-22 | 22-APR-22 | 174.80 | 0.00 | 0.00 | 174.80 | 124 |
| 02383996920 | | O-HAWB | 224579-05 | 24-MAR-22 | 25-APR-22 | 628.22 | 0.00 | 0.00 | 628.22 | 121 |
| 14505954686 | DUTIES | 224652-30 | 25-MAR-22 | 25-APR-22 | 20.20 | 0.00 | 0.00 | 20.20 | 121 |
| 14505954686 | | O-HAWB | 224652-15 | 25-MAR-22 | 25-APR-22 | 198.00 | 0.00 | 0.00 | 198.00 | 121 |
| 40609042515 | | O-HAWB | 224637-06 | 25-MAR-22 | 25-APR-22 | 676.40 | 0.00 | 0.00 | 676.40 | 121 |
| 98561605095 | | O-HAWB | 224768-13 | 29-MAR-22 | 28-APR-22 | 154.00 | 0.00 | 0.00 | 154.00 | 118 |
| 98561605110 | | O-HAWB | 224765-11 | 30-MAR-22 | 29-APR-22 | 102.00 | 0.00 | 0.00 | 102.00 | 117 |
| 40609157750 | | O-HAWB | 224744-09 | 30-MAR-22 | 29-APR-22 | 174.80 | 0.00 | 0.00 | 174.80 | 117 |
| 72947031876 | DUTIES | 224831-09 | 31-MAR-22 | 02-MAY-22 | 45.70 | 0.00 | 0.00 | 45.70 | 114 |
| 40609157783 | | O-HAWB | 224764-04 | 31-MAR-22 | 02-MAY-22 | 596.60 | 0.00 | 0.00 | 596.60 | 114 |
| 992б3049453 | DUTIES | 224762-09 | 31-MAR-22 | 02-MAY-22 | 122.06 | 0.00 | 0.00 | 122.06 | 114 |
| 992б3049453 | | O-HAWB | 224762-04 | 31-MAR-22 | 02-MAY-22 | 742.90 | 0.00 | 0.00 | 742.90 | 114 |
| 72947031876 | | O-HAWB | 224831-04 | 31-MAR-22 | 02-MAY-22 | 295.20 | 0.00 | 0.00 | 295.20 | 114 |
| 14505955176 | DUTIES | 224835-24 | 01-APR-22 | 02-MAY-22 | 27.68 | 0.00 | 0.00 | 27.68 | 114 |
| 40609157816 | | O-HAWB | 224847-10 | 01-APR-22 | 02-MAY-22 | 414.20 | 0.00 | 0.00 | 414.20 | 114 |
| 14505955176 | | O-HAWB | 224835-15 | 01-APR-22 | 02-MAY-22 | 273.70 | 0.00 | 0.00 | 273.70 | 114 |
| 98561605176 | | O-HAWB | 224893-07 | 02-APR-22 | 02-MAY-22 | 112.00 | 0.00 | 0.00 | 112.00 | 114 |
| 40609157842 | | O-HAWB | 224843-07 | 02-APR-22 | 02-MAY-22 | 252.70 | 0.00 | 0.00 | 252.70 | 114 |
| 02383997255 | | O-HAWB | 224956-07 | 06-APR-22 | 06-MAY-22 | 58.58 | 0.00 | 0.00 | 58.58 | 110 |
| 14505954701 | | O-HAWB | 224961-09 | 06-APR-22 | 06-MAY-22 | 782.00 | 0.00 | 0.00 | 782.00 | 110 |
| 14505954701 | | O-HAWB | 224961-19 | 06-APR-22 | 06-MAY-22 | 121.72 | 0.00 | 0.00 | 121.72 | 110 |
| 36983767950 | DUTIES | 225041-22 | 07-APR-22 | 09-MAY-22 | 38.90 | 0.00 | 0.00 | 38.90 | 107 |
| 36983767950 | | O-HAWB | 225041-10 | 07-APR-22 | 09-MAY-22 | 154.10 | 0.00 | 0.00 | 154.10 | 107 |
| 40609157945 | | O-HAWB | 225032-08 | 07-APR-22 | 09-MAY-22 | 431.30 | 0.00 | 0.00 | 431.30 | 107 |
| 14505955471 | DUTIES | 225039-26 | 08-APR-22 | 09-MAY-22 | 49.10 | 0.00 | 0.00 | 49.10 | 107 |
| 40609157982 | | O-HAWB | 225030-06 | 08-APR-22 | 09-MAY-22 | 307.80 | 0.00 | 0.00 | 307.80 | 107 |
| 14505955471 | | O-HAWB | 225039-13 | 08-APR-22 | 09-MAY-22 | 294.40 | 0.00 | 0.00 | 294.40 | 107 |
| 14508933901 | | O-HAWB | 225062-20 | 10-APR-22 | 10-MAY-22 | 344.40 | 0.00 | 0.00 | 344.40 | 106 |
| 14508933901 | | O-HAWB | 225062-09 | 10-APR-22 | 10-MAY-22 | 721.60 | 0.00 | 0.00 | 721.60 | 106 |
| 14505955202 | DUTIES | 225116-20 | 12-APR-22 | 12-MAY-22 | 59.37 | 0.00 | 0.00 | 59.37 | 104 |
| 14505955202 | | O-HAWB | 225116-09 | 12-APR-22 | 12-MAY-22 | 765.60 | 0.00 | 0.00 | 765.60 | 104 |

**FLORAL LOGISTICS OF MIAMI, II C**
3400 J W 74 AVE UJ IT 1
MIAMI FL-33122
PH :305-487-7777
FAX :

6/11

| MAWB | HAWB | Invoice/CM # | Shipment Date | Due date | Invoice Amt. | Payments | Due | Past Due | Days Past Due |
|---|---|---|---|---|---|---|---|---|---|
| 98561605386 | ļ O-HAWB | 225112-09 | 12-APR-22 | 12-MAY-22 | 492.10 | 0.00 | 0.00 | 492.10 | 104 |
| 14508933396 | DUTIES | 225145-16 | 13-APR-22 | 13-MAY-22 | 127.98 | 0.00 | 0.00 | 127.98 | 103 |
| 14508933396 | ļ O-HAWB | 225145-09 | 13-APR-22 | 13-MAY-22 | 1,333.20 | 0.00 | 0.00 | 1,333.20 | 103 |
| 40609158133 | ļ O-HAWB | 225142-06 | 13-APR-22 | 13-MAY-22 | 574.00 | 0.00 | 0.00 | 574.00 | 103 |
| 40605977882 | ļ O-HAWB | 225147-10 | 14-APR-22 | 16-MAY-22 | 607.20 | 0.00 | 0.00 | 607.20 | 100 |
| 98561605482 | ļ O-HAWB | 225143-16 | 14-APR-22 | 16-MAY-22 | 1,272.80 | 0.00 | 0.00 | 1,272.80 | 100 |
| 98561605504 | CGXM1108476 | 225230-10 | 14-APR-22 | 16-MAY-22 | 1,376.40 | 0.00 | 0.00 | 1,376.40 | 100 |
| 40609158155 | ļ O-HAWB | 225133-12 | 14-APR-22 | 16-MAY-22 | 1,285.20 | 0.00 | 0.00 | 1,285.20 | 100 |
| 14508933470 | DUTIES | 225229-29 | 15-APR-22 | 16-MAY-22 | 198.84 | 0.00 | 0.00 | 198.84 | 100 |
| 14508933470 | ļ O-HAWB | 225229-17 | 15-APR-22 | 16-MAY-22 | 2,318.80 | 0.00 | 0.00 | 2,318.80 | 100 |
| 40609158181 | CGXI108496 | 225226-07 | 15-APR-22 | 16-MAY-22 | 459.20 | 0.00 | 0.00 | 459.20 | 100 |
| 14508933820 | DUTIES | 225224-22 | 16-APR-22 | 16-MAY-22 | 27.34 | 0.00 | 0.00 | 27.34 | 100 |
| 14508933820 | ļ O-HAWB | 225224-14 | 16-APR-22 | 16-MAY-22 | 220.00 | 0.00 | 0.00 | 220.00 | 100 |
| 40609158332 | ļ O-HAWB | 225312-07 | 20-APR-22 | 20-MAY-22 | 1,573.60 | 0.00 | 0.00 | 1,573.60 | 96 |
| 14508934096 | ļ O-HAWB | 225324-06 | 20-APR-22 | 20-MAY-22 | 3,036.00 | 0.00 | 0.00 | 3,036.00 | 96 |
| 40605908991 | DUTIES | 225328-06 | 21-APR-22 | 23-MAY-22 | 117.30 | 0.00 | 0.00 | 117.30 | 93 |
| 40605908991 | ļ O-HAWB | 225328-01 | 21-APR-22 | 23-MAY-22 | 1,421.20 | 0.00 | 0.00 | 1,421.20 | 93 |
| 14508935102 | DUTIES | 225364-22 | 22-APR-22 | 23-MAY-22 | 148.31 | 0.00 | 0.00 | 148.31 | 93 |
| 14508935102 | ļ O-HAWB | 225364-10 | 22-APR-22 | 23-MAY-22 | 1,922.80 | 0.00 | 0.00 | 1,922.80 | 93 |
| 40609158380 | ļ O-HAWB | 225578-03 | 22-APR-22 | 23-MAY-22 | 1,657.60 | 0.00 | 0.00 | 1,657.60 | 93 |
| 98561603791 | ļ O-HAWB | 225405-07 | 23-APR-22 | 23-MAY-22 | 1,017.50 | 0.00 | 0.00 | 1,017.50 | 93 |
| 14508934343 | DUTIES | 225486-21 | 24-APR-22 | 24-MAY-22 | 38.83 | 0.00 | 0.00 | 38.83 | 92 |
| 40609158542 | ļ O-HAWB | 225479-05 | 24-APR-22 | 24-MAY-22 | 1,218.00 | 0.00 | 0.00 | 1,218.00 | 92 |
| 14508934450 | ļ O-HAWB | 225481-09 | 24-APR-22 | 24-MAY-22 | 369.72 | 0.00 | 0.00 | 369.72 | 92 |
| 14508934343 | ļ O-HAWB | 225486-11 | 24-APR-22 | 24-MAY-22 | 462.00 | 0.00 | 0.00 | 462.00 | 92 |
| 40609158494 | ļ O-HAWB | 225412-07 | 24-APR-22 | 24-MAY-22 | 1,685.60 | 0.00 | 0.00 | 1,685.60 | 92 |
| 40609158505 | ļ O-HAWB | 225416-05 | 24-APR-22 | 24-MAY-22 | 7,420.00 | 0.00 | 0.00 | 7,420.00 | 92 |
| 14508934450 | ļ O-HAWB | 225481-02 | 24-APR-22 | 24-MAY-22 | 2,868.80 | 0.00 | 0.00 | 2,868.80 | 92 |
| 36983119912 | DUTIES | 225508-06 | 25-APR-22 | 25-MAY-22 | 111.86 | 0.00 | 0.00 | 111.86 | 91 |
| 36983119912 | ļ O-HAWB | 225508-03 | 25-APR-22 | 25-MAY-22 | 858.00 | 0.00 | 0.00 | 858.00 | 91 |
| 14508934520 | DUTIES | 225516-15 | 26-APR-22 | 26-MAY-22 | 304.78 | 0.00 | 0.00 | 304.78 | 90 |
| 14508934520 | ļ O-HAWB | 225516-09 | 26-APR-22 | 26-MAY-22 | 2,618.00 | 0.00 | 0.00 | 2,618.00 | 90 |
| 14508934973 | DUTIES | 225582-14 | 27-APR-22 | 27-MAY-22 | 186.80 | 0.00 | 0.00 | 186.80 | 89 |
| 14508934973 | ļ O-HAWB | 225582-08 | 27-APR-22 | 27-MAY-22 | 1,878.80 | 0.00 | 0.00 | 1,878.80 | 89 |
| 36983119595 | DUTIES | 225701-10 | 28-APR-22 | 30-MAY-22 | 374.00 | 0.00 | 0.00 | 374.00 | 86 |
| 36983119595 | ļ O-HAWB | 225701-03 | 28-APR-22 | 30-MAY-22 | 3,370.40 | 0.00 | 0.00 | 3,370.40 | 86 |

# FLORAL LOGISTICS OF MIAMI, II C

3400 J W 74 AVE UJ IT 1
MIAMI FL-33122
PH :305-487-7777
FAX :

| MAWB | HAWB | Invoice/CM # | Shipment Date | Due date | Invoice Amt. | Payments | Due | Past Due | Days Past Due |
|---|---|---|---|---|---|---|---|---|---|
| 40609158645 | J O-HAWB | 225637-05 | 28-APR-22 | 30-MAY-22 | 1,366.40 | 0.00 | 0.00 | 1,366.40 | 86 |
| 36983120295 | DUTIES | 225702-06 | 29-APR-22 | 30-MAY-22 | 29.92 | 0.00 | 0.00 | 29.92 | 86 |
| 36983120295 | J O-HAWB | 225702-01 | 29-APR-22 | 30-MAY-22 | 545.60 | 0.00 | 0.00 | 545.60 | 86 |
| 40609151251 | J O-HAWB | 225662-10 | 30-APR-22 | 30-MAY-22 | 2,772.00 | 0.00 | 0.00 | 2,772.00 | 86 |
| 40609151240 | J O-HAWB | 225711-09 | 30-APR-22 | 30-MAY-22 | 7,929.60 | 0.00 | 0.00 | 7,929.60 | 86 |
| 98561604502 | J O-HAWB | 225743-07 | 01-MAY-22 | 31-MAY-22 | 580.90 | 0.00 | 0.00 | 580.90 | 85 |
| 36983882061 | J O-HAWB | 225723-04 | 01-MAY-22 | 31-MAY-22 | 2,318.40 | 0.00 | 0.00 | 2,318.40 | 85 |
| 40609151413 | J O-HAWB | 225762-04 | 05-MAY-22 | 06-JUJ -22 | 165.30 | 0.00 | 0.00 | 165.30 | 79 |
| 98561604561 | J O-HAWB | 225861-09 | 07-MAY-22 | 06-JUJ -22 | 310.00 | 0.00 | 0.00 | 310.00 | 79 |
| 98561604642 | J O-HAWB | 225940-12 | 10-MAY-22 | 09-JUJ -22 | 256.00 | 0.00 | 0.00 | 256.00 | 76 |
| 98561604701 | J O-HAWB | 225938-06 | 11-MAY-22 | 10-JUJ -22 | 128.00 | 0.00 | 0.00 | 128.00 | 75 |
| 02384324100 | J O-HAWB | 225980-05 | 11-MAY-22 | 10-JUJ -22 | 136.80 | 0.00 | 0.00 | 136.80 | 75 |
| 36983941336 | DUTIES | 226095-17 | 14-MAY-22 | 13-JUJ -22 | 102.96 | 0.00 | 0.00 | 102.96 | 72 |
| 98561604675 | J O-HAWB | 226012-08 | 14-MAY-22 | 13-JUJ -22 | 192.00 | 0.00 | 0.00 | 192.00 | 72 |
| 36983941336 | J O-HAWB | 226095-10 | 14-MAY-22 | 13-JUJ -22 | 752.10 | 0.00 | 0.00 | 752.10 | 72 |
| 98561556611 | J O-HAWB | 226113-04 | 14-MAY-22 | 13-JUJ -22 | 556.00 | 0.00 | 0.00 | 556.00 | 72 |
| 98561516151 | J O-HAWB | 226207-14 | 18-MAY-22 | 17-JUJ -22 | 216.00 | 0.00 | 0.00 | 216.00 | 68 |
| 98561537044 | J O-HAWB | 226224-05 | 18-MAY-22 | 17-JUJ -22 | 254.00 | 0.00 | 0.00 | 254.00 | 68 |
| 02384324240 | J O-HAWB | 226187-04 | 18-MAY-22 | 17-JUJ -22 | 931.22 | 0.00 | 0.00 | 931.22 | 68 |
| 36983941432 | DUTIES | 226301-24 | 19-MAY-22 | 20-JUJ -22 | 81.26 | 0.00 | 0.00 | 81.26 | 65 |
| 36983941281 | J O-HAWB | 226198-03 | 19-MAY-22 | 20-JUJ -22 | 1,175.30 | 0.00 | 0.00 | 1,175.30 | 65 |
| 36983941432 | J O-HAWB | 226301-15 | 19-MAY-22 | 20-JUJ -22 | 646.30 | 0.00 | 0.00 | 646.30 | 65 |
| 36983941281 | DUTIES | 226198-05 | 19-MAY-22 | 20-JUJ -22 | 168.24 | 0.00 | 0.00 | 168.24 | 65 |
| 40609150820 | J O-HAWB | 226229-05 | 20-MAY-22 | 20-JUJ -22 | 161.50 | 0.00 | 0.00 | 161.50 | 65 |
| 14508995254 | J O-HAWB | 226249-10 | 20-MAY-22 | 20-JUJ -22 | 1,796.30 | 0.00 | 0.00 | 1,796.30 | 65 |
| 14508995254 | DUTIES | 226249-15 | 20-MAY-22 | 20-JUJ -22 | 247.86 | 0.00 | 0.00 | 247.86 | 65 |
| 98561516560 | J O-HAWB | 226279-11 | 20-MAY-22 | 20-JUJ -22 | 510.00 | 0.00 | 0.00 | 510.00 | 65 |
| 14508936045 | DUTIES | 226270-18 | 21-MAY-22 | 20-JUJ -22 | 60.05 | 0.00 | 0.00 | 60.05 | 65 |
| 14508995453 | J O-HAWB | 226321-07 | 21-MAY-22 | 20-JUJ -22 | 1,071.80 | 0.00 | 0.00 | 1,071.80 | 65 |
| 98561516556 | J O-HAWB | 226275-08 | 21-MAY-22 | 20-JUJ -22 | 360.00 | 0.00 | 0.00 | 360.00 | 65 |
| 14508936045 | J O-HAWB | 226270-03 | 21-MAY-22 | 20-JUJ -22 | 354.20 | 0.00 | 0.00 | 354.20 | 65 |
| 14508995453 | DUTIES | 226321-16 | 21-MAY-22 | 20-JUJ -22 | 170.28 | 0.00 | 0.00 | 170.28 | 65 |
| 14508995512 | DUTIES | 226377-14 | 24-MAY-22 | 23-JUJ -22 | 96.50 | 0.00 | 0.00 | 96.50 | 62 |
| 14508995512 | J O-HAWB | 226377-06 | 24-MAY-22 | 23-JUJ -22 | 572.70 | 0.00 | 0.00 | 572.70 | 62 |
| 98561658085 | J O-HAWB | 226325-10 | 24-MAY-22 | 23-JUJ -22 | 608.00 | 0.00 | 0.00 | 608.00 | 62 |
| 36983945256 | DUTIES | 226393-14 | 25-MAY-22 | 24-JUJ -22 | 163.88 | 0.00 | 0.00 | 163.88 | 61 |

# FLORAL LOGISTICS OF MIAMI, IJ C

3400 | W 74 AVE UI IT 1
MIAMI FL-33122
PH :305-487-7777
FAX :

8/11

| MAWB | HAWB | Invoice/CM # | Shipment Date | Due date | Invoice Amt. | Payments | Due | Past Due | Days Past Due |
|---|---|---|---|---|---|---|---|---|---|
| 40609150945 | I O-HAWB | 226375-10 | 25-MAY-22 | 24-JUI -22 | 169.10 | 0.00 | 0.00 | 169.10 | 61 |
| 36983945256 | I O-HAWB | 226393-10 | 25-MAY-22 | 24-JUI -22 | 924.60 | 0.00 | 0.00 | 924.60 | 61 |
| 02384324365 | I O-HAWB | 226444-02 | 25-MAY-22 | 24-JUI -22 | 850.42 | 0.00 | 0.00 | 850.42 | 61 |
| 98561658096 | I O-HAWB | 226373-09 | 25-MAY-22 | 24-JUI -22 | 200.00 | 0.00 | 0.00 | 200.00 | 61 |
| 14508995921 | DUTIES | 226447-20 | 25-MAY-22 | 27-JUI -22 | 70.45 | 0.00 | 0.00 | 70.45 | 58 |
| 98561658166 | I O-HAWB | 226394-13 | 26-MAY-22 | 27-JUI -22 | 752.00 | 0.00 | 0.00 | 752.00 | 58 |
| 14508995921 | I O-HAWB | 226447-11 | 26-MAY-22 | 27-JUI -22 | 416.30 | 0.00 | 0.00 | 416.30 | 58 |
| 98561658192 | I O-HAWB | 226436-09 | 27-MAY-22 | 27-JUI -22 | 128.00 | 0.00 | 0.00 | 128.00 | 58 |
| 02384717032 | I O-HAWB | 226423-03 | 27-MAY-22 | 27-JUI -22 | 623.50 | 0.00 | 0.00 | 623.50 | 58 |
| 40609151004 | I O-HAWB | 226446-05 | 27-MAY-22 | 27-JUI -22 | 345.80 | 0.00 | 0.00 | 345.80 | 58 |
| 14508995976 | DUTIES | 226401-17 | 28-MAY-22 | 27-JUI -22 | 28.16 | 0.00 | 0.00 | 28.16 | 58 |
| 14508995976 | I O-HAWB | 226401-05 | 28-MAY-22 | 27-JUI -22 | 121.90 | 0.00 | 0.00 | 121.90 | 58 |
| 40609151052 | I O-HAWB | 226487-02 | 29-MAY-22 | 28-JUI -22 | 30.40 | 0.00 | 0.00 | 30.40 | 57 |
| 14508995604 | I O-HAWB | 226441-09 | 29-MAY-22 | 28-JUI -22 | 207.00 | 0.00 | 0.00 | 207.00 | 57 |
| 14508995604 | DUTIES | 226441-16 | 29-MAY-22 | 28-JUI -22 | 37.34 | 0.00 | 0.00 | 37.34 | 57 |
| 98561657481 | I O-HAWB | 226522-03 | 31-MAY-22 | 30-JUI -22 | 192.00 | 0.00 | 0.00 | 192.00 | 55 |
| 36983941443 | DUTIES | 226595-15 | 01-JUI -22 | 01-JUL-22 | 34.89 | 0.00 | 0.00 | 34.89 | 54 |
| 98561657503 | I O-HAWB | 226548-09 | 01-JUI -22 | 01-JUL-22 | 486.00 | 0.00 | 0.00 | 486.00 | 54 |
| 14508995582 | I O-HAWB | 226538-13 | 01-JUI -22 | 01-JUL-22 | 1,267.30 | 0.00 | 0.00 | 1,267.30 | 54 |
| 14508995582 | DUTIES | 226538-23 | 01-JUI -22 | 01-JUL-22 | 209.85 | 0.00 | 0.00 | 209.85 | 54 |
| 36983941443 | I O-HAWB | 226595-08 | 01-JUI -22 | 01-JUL-22 | 149.50 | 0.00 | 0.00 | 149.50 | 54 |
| 98561657525 | I O-HAWB | 226542-08 | 02-JUI -22 | 04-JUL-22 | 144.00 | 0.00 | 0.00 | 144.00 | 51 |
| 40601045472 | I O-HAWB | 226547-11 | 03-JUI -22 | 04-JUL-22 | 598.50 | 0.00 | 0.00 | 598.50 | 51 |
| 14508996164 | DUTIES | 226666-21 | 03-JUI -22 | 04-JUL-22 | 29.11 | 0.00 | 0.00 | 29.11 | 51 |
| 14508996164 | I O-HAWB | 226666-12 | 03-JUI -22 | 04-JUL-22 | 121.90 | 0.00 | 0.00 | 121.90 | 51 |
| 40601045505 | I O-HAWB | 226597-07 | 03-JUI -22 | 04-JUL-22 | 661.20 | 0.00 | 0.00 | 661.20 | 51 |
| 98561657540 | I O-HAWB | 226598-10 | 03-JUI -22 | 04-JUL-22 | 272.00 | 0.00 | 0.00 | 272.00 | 51 |
| 98561657540 | CGXM1135867H | 226598-22 | 03-JUI -22 | 04-JUL-22 | 168.00 | 0.00 | 0.00 | 168.00 | 51 |
| 98561657595 | I O-HAWB | 226588-12 | 04-JUI -22 | 04-JUL-22 | 328.00 | 0.00 | 0.00 | 328.00 | 51 |
| 98561657654 | I O-HAWB | 226664-09 | 06-JUI -22 | 06-JUL-22 | 128.00 | 0.00 | 0.00 | 128.00 | 49 |
| 14508996341 | DUTIES | 226774-11 | 08-JUI -22 | 08-JUL-22 | 45.22 | 0.00 | 0.00 | 45.22 | 47 |
| 40601045612 | I O-HAWB | 226716-08 | 08-JUI -22 | 08-JUL-22 | 163.40 | 0.00 | 0.00 | 163.40 | 47 |
| 98561657680 | I O-HAWB | 226717-07 | 08-JUI -22 | 08-JUL-22 | 398.00 | 0.00 | 0.00 | 398.00 | 47 |
| 14508996341 | I O-HAWB | 226774-06 | 08-JUI -22 | 08-JUL-22 | 273.70 | 0.00 | 0.00 | 273.70 | 47 |
| 40601045645 | I O-HAWB | 226711-08 | 09-JUI -22 | 11-JUL-22 | 583.30 | 0.00 | 0.00 | 583.30 | 44 |
| 40601045671 | I O-HAWB | 226776-06 | 10-JUI -22 | 11-JUL-22 | 298.30 | 0.00 | 0.00 | 298.30 | 44 |

**FLORAL LOGISTICS OF MIAMI, II C**
3400 J W 74 AVE UJ IT 1
MIAMI FL-33122
PH :305-487-7777
FAX :

9/11

| MAWB | HAWB | Invoice/CM # | Shipment Date | Due date | Invoice Amt. | Payments | Due | Past Due | Days Past Due |
|---|---|---|---|---|---|---|---|---|---|
| 98561657746 | J O-HAWB | 226763-07 | 10-JUJ -22 | 11-JUL-22 | 468.00 | 0.00 | 0.00 | 468.00 | 44 |
| 02384324553 | J O-HAWB | 226770-03 | 11-JUJ -22 | 11-JUL-22 | 238.36 | 0.00 | 0.00 | 238.36 | 44 |
| 40601045774 | J O-HAWB | 226816-07 | 14-JUJ -22 | 14-JUL-22 | 30.40 | 0.00 | 0.00 | 30.40 | 41 |
| 72947069956 | J O-HAWB | 226837-04 | 14-JUJ -22 | 14-JUL-22 | 307.20 | 0.00 | 0.00 | 307.20 | 41 |
| 98561657816 | J O-HAWB | 226850-11 | 14-JUJ -22 | 14-JUL-22 | 340.00 | 0.00 | 0.00 | 340.00 | 41 |
| 40601045800 | J O-HAWB | 226840-09 | 15-JUJ -22 | 15-JUL-22 | 125.40 | 0.00 | 0.00 | 125.40 | 40 |
| 98561657831 | J O-HAWB | 226882-07 | 15-JUJ -22 | 15-JUL-22 | 212.00 | 0.00 | 0.00 | 212.00 | 40 |
| 40602741270 | DUTIES | 226932-10 | 15-JUJ -22 | 18-JUL-22 | 101.46 | 0.00 | 0.00 | 101.46 | 37 |
| 40601045833 | J O-HAWB | 226873-04 | 16-JUJ -22 | 18-JUL-22 | 644.10 | 0.00 | 0.00 | 644.10 | 37 |
| 40602741270 | J O-HAWB | 226932-04 | 16-JUJ -22 | 18-JUL-22 | 460.00 | 0.00 | 0.00 | 460.00 | 37 |
| 98561657853 | J O-HAWB | 226890-12 | 16-JUJ -22 | 18-JUL-22 | 342.00 | 0.00 | 0.00 | 342.00 | 37 |
| 14508996982 | DUTIES | 226923-17 | 17-JUJ -22 | 18-JUL-22 | 16.12 | 0.00 | 0.00 | 16.12 | 37 |
| 40601045903 | J O-HAWB | 226925-06 | 17-JUJ -22 | 18-JUL-22 | 482.60 | 0.00 | 0.00 | 482.60 | 37 |
| 98561657901 | J O-HAWB | 226919-06 | 17-JUJ -22 | 18-JUL-22 | 120.00 | 0.00 | 0.00 | 120.00 | 37 |
| 14508996982 | J O-HAWB | 226923-09 | 17-JUJ -22 | 18-JUL-22 | 103.50 | 0.00 | 0.00 | 103.50 | 37 |
| 98561657923 | J O-HAWB | 226970-04 | 18-JUJ -22 | 18-JUL-22 | 146.00 | 0.00 | 0.00 | 146.00 | 37 |
| 98561657923 | CGXM1145040H | 226970-08 | 18-JUJ -22 | 18-JUL-22 | 150.50 | 0.00 | 0.00 | 150.50 | 37 |
| 14508996315 | DUTIES | 226983-23 | 20-JUJ -22 | 20-JUL-22 | 22.85 | 0.00 | 0.00 | 22.85 | 35 |
| 14508996315 | J O-HAWB | 226983-11 | 20-JUJ -22 | 20-JUL-22 | 98.90 | 0.00 | 0.00 | 98.90 | 35 |
| 98561657971 | J O-HAWB | 227012-09 | 21-JUJ -22 | 21-JUL-22 | 134.00 | 0.00 | 0.00 | 134.00 | 34 |
| 40601045995 | J O-HAWB | 227010-03 | 22-JUJ -22 | 22-JUL-22 | 131.10 | 0.00 | 0.00 | 131.10 | 33 |
| 40601046021 | J O-HAWB | 227027-04 | 22-JUJ -22 | 22-JUL-22 | 811.30 | 0.00 | 0.00 | 811.30 | 33 |
| 40601046054 | J O-HAWB | 227084-06 | 23-JUJ -22 | 25-JUL-22 | 461.70 | 0.00 | 0.00 | 461.70 | 30 |
| 98561658004 | J O-HAWB | 227051-13 | 23-JUJ -22 | 25-JUL-22 | 488.00 | 0.00 | 0.00 | 488.00 | 30 |
| 14508996886 | DUTIES | 227064-25 | 24-JUJ -22 | 25-JUL-22 | 57.87 | 0.00 | 0.00 | 57.87 | 30 |
| 98561658030 | J O-HAWB | 227077-11 | 24-JUJ -22 | 25-JUL-22 | 180.00 | 0.00 | 0.00 | 180.00 | 30 |
| 14508996886 | J O-HAWB | 227064-13 | 24-JUJ -22 | 25-JUL-22 | 338.10 | 0.00 | 0.00 | 338.10 | 30 |
| 98561658063 | J O-HAWB | 227106-09 | 25-JUJ -22 | 25-JUL-22 | 74.00 | 0.00 | 0.00 | 74.00 | 30 |
| 14508996993 | DUTIES | 227129-25 | 26-JUJ -22 | 26-JUL-22 | 44.54 | 0.00 | 0.00 | 44.54 | 29 |
| 14508996993 | J O-HAWB | 227129-12 | 26-JUJ -22 | 26-JUL-22 | 259.90 | 0.00 | 0.00 | 259.90 | 29 |
| 98561656232 | J O-HAWB | 227123-08 | 27-JUJ -22 | 27-JUL-22 | 106.00 | 0.00 | 0.00 | 106.00 | 28 |
| 36983954986 | DUTIES | 227139-10 | 29-JUJ -22 | 29-JUL-22 | 24.42 | 0.00 | 0.00 | 24.42 | 26 |
| 36983954986 | J O-HAWB | 227139-03 | 29-JUJ -22 | 29-JUL-22 | 234.60 | 0.00 | 0.00 | 234.60 | 26 |
| 14508997483 | J O-HAWB | 227194-13 | 29-JUJ -22 | 29-JUL-22 | 1,083.30 | 0.00 | 0.00 | 1,083.30 | 26 |
| 02384323131 | J O-HAWB | 227144-04 | 29-JUJ -22 | 29-JUL-22 | 630.24 | 0.00 | 0.00 | 630.24 | 26 |
| 98561656291 | J O-HAWB | 227212-13 | 29-JUJ -22 | 29-JUL-22 | 332.00 | 0.00 | 0.00 | 332.00 | 26 |

**FLORAL LOGISTICS OF MIAMI, II C**
3400 J W 74 AVE UJ TT 1
MIAMI FL-33122
PH :305-487-7777
FAX :

| MAWB | HAWB | Invoice/CM # | Shipment Date | Due date | Invoice Amt. | Payments | Due | Past Due | Days Past Due |
|---|---|---|---|---|---|---|---|---|---|
| 40601045181 | J O-HAWB | 227145-06 | 29-JUL -22 | 29-JUL-22 | 174.80 | 0.00 | 0.00 | 174.80 | 26 |
| 14508997483 | DUTIES | 227194-26 | 29-JUL -22 | 29-JUL-22 | 159.12 | 0.00 | 0.00 | 159.12 | 26 |
| 98561656582 | J O-HAWB | 227209-10 | 30-JUL -22 | 01-AUG-22 | 156.00 | 0.00 | 0.00 | 156.00 | 23 |
| 98561656276 | J O-HAWB | 227146-12 | 30-JUL -22 | 01-AUG-22 | 370.00 | 0.00 | 0.00 | 370.00 | 23 |
| 40601045240 | J O-HAWB | 227206-08 | 01-JUL -22 | 01-AUG-22 | 497.80 | 0.00 | 0.00 | 497.80 | 23 |
| 36983954533 | J O-HAWB | 227179-05 | 02-JUL-22 | 01-AUG-22 | 96.60 | 0.00 | 0.00 | 96.60 | 23 |
| 14509063843 | DUTIES | 227243-08 | 05-JUL-22 | 04-AUG-22 | 130.09 | 0.00 | 0.00 | 130.09 | 20 |
| 14509063843 | J O-HAWB | 227243-03 | 05-JUL-22 | 04-AUG-22 | 913.10 | 0.00 | 0.00 | 913.10 | 20 |
| 40601045365 | J O-HAWB | 227330-08 | 06-JUL-22 | 05-AUG-22 | 174.80 | 0.00 | 0.00 | 174.80 | 19 |
| 14508997822 | J O-HAWB | 227324-09 | 06-JUL-22 | 05-AUG-22 | 653.20 | 0.00 | 0.00 | 653.20 | 19 |
| 40608938790 | J O-HAWB | 227329-07 | 07-JUL-22 | 08-AUG-22 | 359.10 | 0.00 | 0.00 | 359.10 | 16 |
| 40609151306 | J O-HAWB | 227370-11 | 08-JUL-22 | 08-AUG-22 | 963.30 | 0.00 | 0.00 | 963.30 | 16 |
| 40603106040 | J O-HAWB | 227417-08 | 12-JUL-22 | 11-AUG-22 | 266.00 | 0.00 | 0.00 | 266.00 | 13 |
| 14509064602 | DUTIES | 227463-27 | 13-JUL-22 | 12-AUG-22 | 38.90 | 0.00 | 0.00 | 38.90 | 12 |
| 40603106073 | J O-HAWB | 227446-09 | 13-JUL-22 | 12-AUG-22 | 174.80 | 0.00 | 0.00 | 174.80 | 12 |
| 98561656836 | J O-HAWB | 227484-13 | 13-JUL-22 | 12-AUG-22 | 144.00 | 0.00 | 0.00 | 144.00 | 12 |
| 14509064602 | J O-HAWB | 227463-11 | 13-JUL-22 | 12-AUG-22 | 96.60 | 0.00 | 0.00 | 96.60 | 12 |
| 40603106106 | J O-HAWB | 227465-09 | 14-JUL-22 | 15-AUG-22 | 554.80 | 0.00 | 0.00 | 554.80 | 9 |
| 98561656862 | J O-HAWB | 227522-08 | 14-JUL-22 | 15-AUG-22 | 574.00 | 0.00 | 0.00 | 574.00 | 9 |
| 98561656884 | J O-HAWB | 227511-12 | 15-JUL-22 | 15-AUG-22 | 202.00 | 0.00 | 0.00 | 202.00 | 9 |
| 40603106132 | J O-HAWB | 227521-11 | 15-JUL-22 | 15-AUG-22 | 290.70 | 0.00 | 0.00 | 290.70 | 9 |
| 98561656932 | J O-HAWB | 227570-10 | 18-JUL-22 | 17-AUG-22 | 78.00 | 0.00 | 0.00 | 78.00 | 7 |
| 98561656980 | J O-HAWB | 227655-10 | 20-JUL-22 | 19-AUG-22 | 124.00 | 0.00 | 0.00 | 124.00 | 5 |
| 98561656965 | J O-HAWB | 227599-07 | 20-JUL-22 | 19-AUG-22 | 262.00 | 0.00 | 0.00 | 262.00 | 5 |
| 40606472933 | J O-HAWB | 227601-08 | 20-JUL-22 | 19-AUG-22 | 155.80 | 0.00 | 0.00 | 155.80 | 5 |
| 14509064355 | DUTIES | 227626-18 | 21-JUL-22 | 22-AUG-22 | 38.90 | 0.00 | 0.00 | 38.90 | 2 |
| 14509064355 | J O-HAWB | 227626-08 | 21-JUL-22 | 22-AUG-22 | 94.30 | 0.00 | 0.00 | 94.30 | 2 |
| 98561657013 | J O-HAWB | 227663-09 | 22-JUL-22 | 22-AUG-22 | 142.00 | 0.00 | 0.00 | 142.00 | 2 |
| 40606472992 | J O-HAWB | 227657-09 | 22-JUL-22 | 22-AUG-22 | 220.40 | 0.00 | 0.00 | 220.40 | 2 |
| 98561657024 | J O-HAWB | 227670-11 | 23-JUL-22 | 23-AUG-22 | 268.00 | 0.00 | 0.00 | 268.00 | 2 |
| 14509064510 | DUTIES | 227703-14 | 24-JUL-22 | 23-AUG-22 | 31.08 | 0.00 | 31.08 | 0.00 | 1 |
| 14509064510 | J O-HAWB | 227703-06 | 24-JUL-22 | 23-AUG-22 | 195.50 | 0.00 | 195.50 | 0.00 | 1 |
| 98561657105 | J O-HAWB | 227746-12 | 26-JUL-22 | 25-AUG-22 | 400.00 | 0.00 | 400.00 | 0.00 |  |
| 14509060822 | DUTIES | 227745-23 | 27-JUL-22 | 26-AUG-22 | 38.90 | 0.00 | 38.90 | 0.00 |  |
| 40603114204 | J O-HAWB | 227749-04 | 27-JUL-22 | 26-AUG-22 | 207.10 | 0.00 | 207.10 | 0.00 |  |
| 98561694592 | J O-HAWB | 227759-11 | 27-JUL-22 | 26-AUG-22 | 314.00 | 0.00 | 314.00 | 0.00 |  |

**FLORAL LOGISTICS OF MIAMI, II C**

3400 J W 74 AVE UJ IT 1
MIAMI FL-33122
PH :305-487-7777
FAX :

11/11

| MAWB | HAWB | Invoice/CM # | Shipment Date | Due date | Invoice Amt. | Payments | Due | Past Due | Days Past Due |
|---|---|---|---|---|---|---|---|---|---|
| 14509060822 | J O-HAWB | 22774.5-11 | 27-JUL-22 | 26-AUG-22 | 98.90 | 0.00 | 98.90 | 0.00 | |
| 36984684320 | J O-HAWB | 228121-10 | 11-AUG-22 | 12-SEP-22 | 23.00 | 0.00 | 23.00 | 0.00 | |
| | | | | | $ 181,867.89 | $ 218.43 | $ 1,308.48 | $ 180,340.98 | |

Total  USD  $:

# EXHIBIT "B"

## *Credit Application*



**FLORA LOGISTICS**
3400 N.W. 74th Ave. Unit #1
Miami,  FL  33122
Phone: 305-487-7777 Fax 305-487-8020

## APPLICATION FOR CREDIT

EXACT LEGAL NAME OF BUSINESS: *New York Garden Flower Wholesale Inc.*

ADDRESS: *171-10 39th Ave. Flushing, NY 11358*

TELEPHONE NUMBER: *718-886-1190*   FAX: _____

EMERGENCY CONTACT: *201-815-1040*   PHONE: _____

CORPORATION ✓   PARTNERSHIP ____   PROPRIETORSHIP ____   IN BUSINESS SINCE _____

NUMBER OF EMPLOYEES: *6*   FEDERAL ID#: *81-3811403*

### OWNER INFORMATION

1) OWNER/ DIRECTOR: *Dhan Poth*   EMERGENCY PHONE # *201-815-1040*

HOME ADDRESS: _____

2) OWNER/ DIRECTOR: *John Poth*   EMERGENCY PHONE # *201-962-0919*

HOME ADDRESS: _____

### BANK REFERENCES

1) NAME OF BANK/BRANCH: ▓▓▓▓▓   CKG. ACCT.#: ▓▓▓▓▓

CONTACT: *Eun Kyo Kim*   TELEPHONE: *718) 353-8100*

### TRADE REFERENCES

| NAME | TELEPHONE | NAME | TELEPHONE |
|------|-----------|------|-----------|
| *Riverdale Farm* | *305) 592-5760  Ken Rose* | *Rose* | *305) 886-2378* |
| *Cosmopolitan Flowers* | *(F) 310-587-8782   Ediberto* | *Ediberto* | *(F) 310-587-3182* |
| *Viva Flowers SAS* | *(F) 4)415284   Samantha* | *Samantha* | *(732) 765-1811* |

As partial consideration for the extension of credit, the undersigned agrees to the following:

### TERMS

1) All payments due under this agreement are to be made at our office in Miami-Dade County, Florida.
2) At the discretion of Floral Logistics of Miami, Inc. any documents received via fax or email may be considered as originals for all purposes.
3) Applicants(s) *hereby authorize(s), without specific reference, all banks with which it (they) now has (have) an account or accounts, or may in the future have an account or accounts, to provide account information to Floral Logistics of Miami, on its demand.*
4) Applicant(s) hereby authorize(s), Floral Logistics of Miami, Inc. and any of its agents to inquire of its (their) credit worthiness via all means, including credit reporting agencies.
5) Applicants(s) waive(s) all right to make claim or counter suit unless claims are made BOTH in writing by email or fax, and by telephone within 24 hours of receipt of shipment. Cargo liability is limited to $10.00 per case, unless declared value amount is specified on bill of lading. No liabilities for any delays or particular shipping schedule, other than reasonable dispatch. No liability to damages due to packaging integrity.
6) All charges incurred during any month are due and payable according to terms established by Floral Logistics of Miami, and in case payment is not made accordingly, 1.5% monthly interest on past due balances is authorized to be added to the amount due.
    In the event of litigation or in the event it becomes necessary to place the account for collection, applicant(s) agree(s) to pay all costs of collection, including, but not limited to, investigative fees accruing as a result of attempts to enforce judgment(s). Applicant(s) further agree(s) that, in the event of suit, venue is proper in Dade County, Florida.
7) Should there be any doubt as to the interpretation of this agreement, either in part or in the whole, by a court of law or otherwise, the benefit of interpretation will belong solely to Floral Logistics of Miami, Inc.
8) Applicant(s) agree(s) to immediately notify Floral Logistics of Miami, Inc. in writing at the above address of any change in ownership or form of its (their) business(es). This instrument shall remain in full force and effect even after a change of ownership or form of business(es) until actual written notice of revocation is received by Floral Logistics of Miami, Inc.
9) Floral Logistics of Miami, Inc. is not hereby committed to extend any credit whatsoever. If credit is extended, Floral Logistics of Miami, Inc., is hereby authorized and directed to continue or discontinue, with or without notice, in its sole discretion, such line of credit in any amount or amounts determined by Floral Logistics of Miami, Inc. and, in its sole discretion, with or without notice, to place these amounts on a C.O.D. basis and/or refuse sales entirely.
    I (We), the undersigned, notwithstanding any corporate title which may be indicated, personally, individually, and jointly and severally guarantee payment of applicant's past, present and future obligations to Floral Logistics of Miami, Inc. and agree to all of the terms herein.

DATE: *8/26/19*   SIGNED: _____

PRINT NAME: *Dhan Poth*

# EXHIBIT "C"

## *Debt Validation Notice*



I AW

# <u>FINAL NOTICE OF INTENT TO FILE LAWSUIT</u>

August 23, 2022

New York Garden Flower Wholesale Inc.
c/o its Registered Agent, Daniel S. Bae
370 Livingston St.
Norwood, NJ 07648

Dhan Paih
171-10 39th Ave
Flushing, NY 11358

**Re: Your Overdue Account with Floral Logistics of Miami, Inc.**
**Account Balance: $181,649.46**

To Whom it May Concern:

This law firm has been retained by Floral Logistics of Miami, Inc.. to collect on an open account with TJ Flowers Group, Inc. and any personal guarantors, including Dhan Paih ("you" or "your Company"). *See Exhibit "A" Credit Application.*

Your Company's current outstanding balance is one hundred eighty-one thousand six hundred forty-nine dollars and forty-six cents ($181,649.46). *See Exhibit "B" Report of Invoices Dated August 23, 2022.*

The undersigned as a matter of professional courtesy will be calendaring this matter for five (5) days from your receipt. If our office does not hear from you by then, we will be forced to file an action in Court with your Company named as Defendant.

Be advised that this is a serious matter and that you should have this letter reviewed by an attorney. Failure to act within the time period described above (5 days) after receiving this notice could result in a lawsuit being filed against you, in which case it may be necessary for you to appear in court and retain counsel at your own expense, and if a judgment is obtained against you, you may be required to pay court charges and interest, and legal fees in addition to the money you now owe.

If you have any questions please contact the undersigned by email at ryan@business-esq.com or at the address of our office set forth below.

Respectfully,

**AINSWORTH + CLANCY, PLLC**
By: *s/ Ryan M. Clancy*
Ryan M. Clancy, Esq.
ryan@business-esq.com



# Exhibit "A"

## Credit Application



**FLORA LOGISTICS**
3400 N.W. 74th Ave. Unit #1
**Miami, FL 33122**
Phone: 305-487-7777 Fax 305-487-8020

## APPLICATION FOR CREDIT

EXACT LEGAL NAME OF BUSINESS: *New York Garden Flower Wholesale Inc.*

ADDRESS: *171-10 39th Ave. Flushing, NY 11358*

TELEPHONE NUMBER: *718-886-1190* FAX:

EMERGENCY CONTACT: *201-815-1040* PHONE:

CORPORATION *✓*  PARTNERSHIP _____ PROPRIETORSHIP _____   IN BUSINESS SINCE _____

NUMBER OF EMPLOYEES: *6*   FEDERAL ID#: *87-3811403*

### OWNER INFORMATION

1) OWNER/ DIRECTOR: *Dhan Poth*   EMERGENCY PHONE # *201-815-1040*

   HOME ADDRESS:

2) OWNER/ DIRECTOR: *John Poth*   EMERGENCY PHONE # *201-912-0919*

   HOME ADDRESS:

### BANK REFERENCES

1) NAME OF BANK/BRANCH: ▓▓▓▓▓   CKG.ACCT.#: ▓▓▓▓▓

   CONTACT: *Eun Kyo Kim*   TELEPHONE: *718) 353-8100*

### TRADE REFERENCES

| NAME | TELEPHONE | NAME | TELEPHONE |
|---|---|---|---|
| *Riverdale Farm* | *305) 592-5760* | *Ken Rose* | *305) 984-2338* |
| *Cosmopolitan Flowers* | *57-3105877##* | *Edilberto* | *57-3105873182* |
| *Viva Flowers SAS* | *57 4 6615990* | *Sandra* | *57-321 765 1811* |

As partial consideration for the extension of credit, the undersigned agrees to the following:

#### TERMS

1) All payments due under this agreement are to be made at our office in Miami-Dade County, Florida.
2) At the discretion of Floral Logistics of Miami, Inc. any documents received via fax or email may be considered as originals for all purposes.
3) Applicants(s) hereby authorize(s), without specific reference, all banks with which it (they) now has (have) an account or accounts, or may in the future have an account or accounts, to provide account information to Floral Logistics of Miami, on its demand.
4) Applicant(s) hereby authorize(s), Floral Logistics of Miami, Inc. and any of its agents to inquire of its (their) credit worthiness via all means, including credit reporting agencies.
5) Applicants(s) waive(s) all right to make claim or counter suit unless claims are made BOTH in writing by email or fax, and by telephone within 24 hours of receipt of shipment. Cargo liability is limited to $10.00 per case, unless declared value amount is specified on bill of lading. No liabilities for any delays or particular shipping schedule, other than reasonable dispatch. No liability to damages due to packaging integrity.
6) All charges incurred during any month are due and payable according to terms established by Floral Logistics of Miami, and in case payment is not made accordingly, 1.5% monthly interest on past due balances is authorized to be added to the amount due.
   In the event of litigation or in the event it becomes necessary to place the account for collection, applicant(s) agree(s) to pay all costs of collection, including, but not limited to, investigative fees accruing as a result of attempts to enforce judgment(s). Applicant(s) further agree(s) that, in the event of suit, venue is proper in Dade County, Florida.
7) Should there be any doubt as to the interpretation of this agreement, either in part or in the whole, by a court of law or otherwise, the benefit of interpretation will belong solely to Floral Logistics of Miami, Inc.
8) Applicant(s) agree(s) to immediately notify Floral Logistics of Miami, Inc. in writing at the above address of any change in ownership or form of its (their) business(es). This instrument shall remain in full force and effect even after a change of ownership or form of business(es) until actual written notice of revocation is received by Floral Logistics of Miami, Inc.
9) Floral Logistics of Miami, Inc. is not hereby committed to extend any credit whatsoever. If credit is extended, Floral Logistics of Miami, Inc., is hereby authorized and directed to continue or discontinue, with or without notice, in its sole discretion, such line of credit in any amount or amounts determined by Floral Logistics of Miami, Inc. and, in its sole discretion, with or without notice, to place these amounts on a C.O.D. basis and/or refuse sales entirely.
   I (We), the undersigned, notwithstanding any corporate title which may be indicated, personally, individually, and jointly and severally guarantee payment of applicant's past, present and future obligations to Floral Logistics of Miami, Inc. and agree to all of the terms herein.

DATE: *9/26/19*   SIGNED: _____

PRINT NAME: *Dhan Poth*



# Exhibit "B"
## Invoice Report

**FLORAL LOGISTICS OF MIAMI, INC**
3400 NW 74 AVE UNIT 1
MIAMI FL 33122
PH :305-487-7777
FAX :

1/11

To :   NEW YORK GARDEN FLOWER WHOLESALE INC
Attn. : Accounts Payable Department
Date : 23-AUG-2022
Fax :
Subj. : Statement

Dear Sir or Madam,

Please find below the updated statement of your account with our company.
Please review the information mentioned below and contact us as soon as possible for any discrepancies so that we may assist you.
Please inform us by return fax your payment confirmation with a description of which invoices will be paid, the invoice amount and payment date.

We thank you for your business.

With kind regards,
Accounts Receivable Manager

FLORAL LOGISTICS OF MIAMI, INC

| | | |
|---|---|---|
| Past Due | $ 180,340.98 | Immediate payment required |
| Total Balance Due | $ 181,649.46 | |

| MAWB | HAWB | Invoice/CM # | Shipment Date | Due date | Invoice Amt. | Payments | Due | Past Due | Days Past Due |
|---|---|---|---|---|---|---|---|---|---|
| 4060305554 | CGX102935 | 220918-05 | 04-NOV-21 | 06-DEC-21 | 1,242.00 | 218.43 | 0.00 | 1,023.57 | 261 |
| 02381262101 | CGX103587 | 220969-11 | 05-NOV-21 | 06-DEC-21 | 502.20 | 0.00 | 0.00 | 502.20 | 261 |
| 14509408302 | 30603487929 | 221257-08 | 05-NOV-21 | 06-DEC-21 | 555.75 | 0.00 | 0.00 | 555.75 | 261 |
| 98561537453 | CGXM1014810 | 220966-11 | 05-NOV-21 | 06-DEC-21 | 577.60 | 0.00 | 0.00 | 577.60 | 261 |
| 02381262160 | CGX1014800 | 220970-12 | 06-NOV-21 | 06-DEC-21 | 126.00 | 0.00 | 0.00 | 126.00 | 261 |
| 98561537523 | CGXM1016536 | 221079-12 | 09-NOV-21 | 09-DEC-21 | 138.70 | 0.00 | 0.00 | 138.70 | 258 |
| 4060305592 | CGX1016555 | 221084-06 | 10-NOV-21 | 10-DEC-21 | 124.20 | 0.00 | 0.00 | 124.20 | 257 |
| 4060047580 | DUTIES | 221109-15 | 11-NOV-21 | 13-DEC-21 | 18.16 | 0.00 | 0.00 | 18.16 | 254 |
| 02382897003 | CGXM1032201 | 221665-10 | 02-DEC-21 | 03-JAN-22 | 342.00 | 0.00 | 0.00 | 342.00 | 233 |
| 02381260933 | CGX1630841 | 221648-02 | 02-DEC-21 | 03-JAN-22 | 653.40 | 0.00 | 0.00 | 653.40 | 233 |
| 02381260955 | CGX1031645 | 221664-12 | 03-DEC-21 | 03-JAN-22 | 1,053.00 | 0.00 | 0.00 | 1,053.00 | 233 |
| 02381262830 | DUTIES | 221756-23 | 04-DEC-21 | 03-JAN-22 | 39.58 | 0.00 | 0.00 | 39.58 | 233 |
| 14508782830 | NO-HAWB | 221756-09 | 04-DEC-21 | 03-JAN-22 | 477.65 | 0.00 | 0.00 | 477.65 | 233 |
| 14505498146 | NO-HAWB | 221736-31 | 07-DEC-21 | 06-JAN-22 | 23.60 | 0.00 | 0.00 | 23.60 | 230 |
| 98561545746 | CGXM1035482 | 221775-13 | 07-DEC-21 | 06-JAN-22 | 64.60 | 0.00 | 0.00 | 64.60 | 230 |
| 14505498146 | 3060352939 | 221736-14 | 07-DEC-21 | 06-JAN-22 | 174.25 | 0.00 | 0.00 | 174.25 | 230 |
| 23546615085 | CGX1035492 | 221774-11 | 08-DEC-21 | 07-JAN-22 | 82.80 | 0.00 | 0.00 | 82.80 | 229 |
| 02382897894 | CGXM1036365 | 221795-12 | 09-DEC-21 | 10-JAN-22 | 364.80 | 0.00 | 0.00 | 364.80 | 226 |
| 14505498474 | DUTIES | 221820-10 | 10-DEC-21 | 10-JAN-22 | 16.66 | 0.00 | 0.00 | 16.66 | 226 |
| 14505498511 | DUTIES | 221846-11 | 10-DEC-21 | 10-JAN-22 | 43.66 | 0.00 | 0.00 | 43.66 | 226 |

**FLORAL LOGISTICS OF MIAMI, INC**
3400 NW 74 AVE UNIT 1
MIAMI FL 33122
PH :305-487-7777
FAX :

| MAWB | HAWB | Invoice/CM # | Shipment Date | Due date | Invoice Amt. | Payments | Due | Past Due | Days Past Due |
|---|---|---|---|---|---|---|---|---|---|
| 14505494474 | NO-HAWB | 121820-05 | 10-DEC-21 | 10-JAN-22 | 120.95 | 0.00 | 0.00 | 120.95 | 226 |
| 14505498511 | NO-HAWB | 121846-05 | 10-DEC-21 | 10-JAN-22 | 549.40 | 0.00 | 0.00 | 549.40 | 226 |
| 36983108852 | DUTIES | 121828-19 | 11-DEC-21 | 10-JAN-22 | 35.57 | 0.00 | 0.00 | 35.57 | 226 |
| 36983108852 | NO-HAWB | 121828-04 | 11-DEC-21 | 10-JAN-22 | 348.50 | 0.00 | 0.00 | 348.50 | 226 |
| 98561545820 | CGXM1037815 | 121834-07 | 11-DEC-21 | 10-JAN-22 | 134.90 | 0.00 | 0.00 | 134.90 | 226 |
| 23546723574 | CGX1037825 | 121819-07 | 12-DEC-21 | 11-JAN-22 | 752.40 | 0.00 | 0.00 | 752.40 | 225 |
| 38200488272 | CGX1040007 | 121948-08 | 15-DEC-21 | 14-JAN-22 | 524.40 | 0.00 | 0.00 | 524.40 | 222 |
| 23546723611 | NO-HAWB | 121926-07 | 16-DEC-21 | 17-JAN-22 | 700.20 | 0.00 | 0.00 | 700.20 | 219 |
| 03981261250 | CGX1040843 | 122019-11 | 17-DEC-21 | 17-JAN-22 | 586.80 | 0.00 | 0.00 | 586.80 | 219 |
| 03982898141 | CGXM1041965 | 121964-07 | 17-DEC-21 | 17-JAN-22 | 864.50 | 0.00 | 0.00 | 864.50 | 219 |
| 98561545945 | CGXM1041953 | 121968-10 | 17-DEC-21 | 17-JAN-22 | 594.70 | 0.00 | 0.00 | 594.70 | 219 |
| 36983100014 | DUTIES | 122034-20 | 18-DEC-21 | 17-JAN-22 | 16.53 | 0.00 | 0.00 | 16.53 | 219 |
| 36983100014 | NO-HAWB | 122083-16 | 18-DEC-21 | 17-JAN-22 | 887.65 | 0.00 | 0.00 | 887.65 | 219 |
| 14508783876 | DUTIES | 122083-30 | 18-DEC-21 | 25-JAN-22 | 92.25 | 0.00 | 0.00 | 92.25 | 211 |
| 14508783876 | DUTIES | 122173-23 | 26-DEC-21 | 25-JAN-22 | 69.16 | 0.00 | 0.00 | 69.16 | 211 |
| 40608938241 | NO-HAWB | 122173-12 | 29-DEC-21 | 28-JAN-22 | 41.62 | 0.00 | 0.00 | 41.62 | 208 |
| 14508783950 | NO-HAWB | 122327-10 | 30-DEC-21 | 31-JAN-22 | 492.00 | 0.00 | 0.00 | 492.00 | 205 |
| 14508783950 | DUTIES | 122383-08 | 30-DEC-21 | 31-JAN-22 | 261.00 | 0.00 | 0.00 | 261.00 | 205 |
| 40608938366 | NO-HAWB | 122386-04 | 31-JAN-22 | 31-JAN-22 | 73.99 | 0.00 | 0.00 | 73.99 | 205 |
| 40608938366 | NO-HAWB | 122305-04 | 30-DEC-21 | 04-FEB-22 | 525.60 | 0.00 | 0.00 | 525.60 | 201 |
| 98561546531 | NO-HAWB | 122481-05 | 05-JAN-22 | 07-FEB-22 | 963.50 | 0.00 | 0.00 | 963.50 | 198 |
| 40608938381 | CGXM1050992 | 122539-13 | 06-JAN-22 | 07-FEB-22 | 58.90 | 0.00 | 0.00 | 58.90 | 198 |
| 23546177983 | NO-HAWB | 122505-03 | 06-JAN-22 | 07-FEB-22 | 586.80 | 0.00 | 0.00 | 586.80 | 198 |
| 23546177983 | DUTIES | 122541-12 | 07-JAN-22 | 07-FEB-22 | 44.68 | 0.00 | 0.00 | 44.68 | 198 |
| 02383144751 | CGX1051003 | 122548-13 | 07-JAN-22 | 07-FEB-22 | 709.20 | 0.00 | 0.00 | 709.20 | 198 |
| 23546177983 | NO-HAWB | 122541-04 | 07-JAN-22 | 07-FEB-22 | 553.50 | 0.00 | 0.00 | 553.50 | 198 |
| 36982681631 | NO-HAWB | 122667-07 | 12-JAN-22 | 07-FEB-22 | 70.20 | 0.00 | 0.00 | 70.20 | 198 |
| 98561855620 | CGXM1054975 | 122732-12 | 13-JAN-22 | 11-FEB-22 | 404.70 | 0.00 | 0.00 | 404.70 | 194 |
| 40608938521 | NO-HAWB | 122663-09 | 13-JAN-22 | 14-FEB-22 | 649.80 | 0.00 | 0.00 | 649.80 | 191 |
| 98561555631 | NO-HAWB | 122436-13 | 15-JAN-22 | 14-FEB-22 | 216.60 | 0.00 | 0.00 | 216.60 | 191 |
| 40608939613 | CGX1056266 | 122775-07 | 16-JAN-22 | 15-FEB-22 | 333.00 | 0.00 | 0.00 | 333.00 | 190 |
| 98561555734 | CGXM1057875 | 122897-08 | 18-JAN-22 | 17-FEB-22 | 1,026.00 | 0.00 | 0.00 | 1,026.00 | 188 |
| 40609041970 | CGX1057880 | 122807-45 | 18-JAN-22 | 18-FEB-22 | 113.40 | 0.00 | 0.00 | 113.40 | 187 |
| 98561555760 | CGXM1058481 | 122902-10 | 19-JAN-22 | 18-FEB-22 | 212.40 | 0.00 | 0.00 | 212.40 | 187 |
| 23546178985 | DUTIES | 122881-21 | 21-JAN-22 | 21-FEB-22 | 20.20 | 0.00 | 0.00 | 20.20 | 184 |

**FLORAL LOGISTICS OF MIAMI, INC**
3400 NW 74 AVE UNIT 1
MIAMI FL 33122
PH :305-487-7777
FAX :

3/11

| MAWB | HAWB | Invoice/CM # | Shipment Date | Due date | Invoice Amt. | Payments | Due | Past Due | Days Past Due |
|---|---|---|---|---|---|---|---|---|---|
| 9856155841 | CGXM1060488 | 22916-09 | 21-JAN-22 | 21-FEB-22 | 511.20 | 0.00 | 0.00 | 511.20 | 184 |
| 14508785394 | DUTIES | 222957-13 | 22-JAN-22 | 21-FEB-22 | 33.94 | 0.00 | 0.00 | 33.94 | 184 |
| 14508785394 | NO-HAWB | 222957-06 | 22-JAN-22 | 21-FEB-22 | 759.45 | 0.00 | 0.00 | 759.45 | 184 |
| 36982680393 | CGXI062370 | 222989-04 | 25-JAN-22 | 24-FEB-22 | 1,953.00 | 0.00 | 0.00 | 1,953.00 | 181 |
| 02383143410 | CGXI062-489 | 225005-03 | 26-JAN-22 | 25-FEB-22 | 2,825.64 | 0.00 | 0.00 | 2,825.64 | 180 |
| 40609041826 | CGXI063135 | 223042-03 | 27-JAN-22 | 28-FEB-22 | 3,947.40 | 0.00 | 0.00 | 3,947.40 | 177 |
| 40609041830 | CGXI064086 | 223088-11 | 28-JAN-22 | 28-FEB-22 | 4,325.40 | 0.00 | 0.00 | 4,325.40 | 177 |
| 40609041863 | CGXI065450 | 223120-04 | 29-JAN-22 | 28-FEB-22 | 500.38 | 0.00 | 0.00 | 500.38 | 177 |
| 14508785556 | DUTIES | 223126-31 | 30-JAN-22 | 01-MAR-22 | 51.82 | 0.00 | 0.00 | 51.82 | 176 |
| 14508785556 | NO-HAWB | 223126-15 | 30-JAN-22 | 01-MAR-22 | 1,448.35 | 0.00 | 0.00 | 1,448.35 | 176 |
| 40609041874 | CGXI066081 | 223160-06 | 30-JAN-22 | 01-MAR-22 | 1,520.10 | 0.00 | 0.00 | 1,520.10 | 176 |
| 9856155412 | CGXM1066876 | 223317-09 | 31-JAN-22 | 02-MAR-22 | 388.80 | 0.00 | 0.00 | 388.80 | 175 |
| 72943080715 | CGXI066094 | 223205-03 | 31-JAN-22 | 02-MAR-22 | 1,045.20 | 0.00 | 0.00 | 1,045.20 | 175 |
| 14508858275 | DUTIES | 223290-26 | 01-FEB-22 | 03-MAR-22 | 24.28 | 0.00 | 0.00 | 24.28 | 174 |
| 14508858275 | NO-HAWB | 223290-15 | 01-FEB-22 | 03-MAR-22 | 576.85 | 0.00 | 0.00 | 576.85 | 174 |
| 9856155434 | CGXM1070045 | 223311-07 | 02-FEB-22 | 04-MAR-22 | 1,090.80 | 0.00 | 0.00 | 1,090.80 | 173 |
| 40609042272 | CGXI067747 | 223254-07 | 02-FEB-22 | 04-MAR-22 | 1,641.60 | 0.00 | 0.00 | 1,641.60 | 173 |
| 40609041885 | CGXI067740 | 223231-11 | 02-FEB-22 | 04-MAR-22 | 2,208.60 | 0.00 | 0.00 | 2,208.60 | 173 |
| 14508785781 | DUTIES | 223316-22 | 03-FEB-22 | 07-MAR-22 | 28.36 | 0.00 | 0.00 | 28.36 | 170 |
| 40609041896 | CGXI068960 | 223296-11 | 03-FEB-22 | 07-MAR-22 | 2,686.50 | 0.00 | 0.00 | 2,686.50 | 170 |
| 14508785781 | NO-HAWB | 223316-11 | 03-FEB-22 | 07-MAR-22 | 630.80 | 0.00 | 0.00 | 630.80 | 170 |
| 98561556460 | CGXM1070424 | 223382-10 | 03-FEB-22 | 07-MAR-22 | 140.40 | 0.00 | 0.00 | 140.40 | 170 |
| 40609041900 | CGXI069978 | 223295-12 | 04-FEB-22 | 07-MAR-22 | 1,790.10 | 0.00 | 0.00 | 1,790.10 | 170 |
| 14508858791 | DUTIES | 223419-31 | 05-FEB-22 | 07-MAR-22 | 20.20 | 0.00 | 0.00 | 20.20 | 170 |
| 14508858791 | NO-HAWB | 223419-19 | 05-FEB-22 | 07-MAR-22 | 348.60 | 0.00 | 0.00 | 348.60 | 170 |
| 40609041911 | CGXI070608 | 223312-09 | 05-FEB-22 | 07-MAR-22 | 650.70 | 0.00 | 0.00 | 650.70 | 170 |
| 02383143583 | NO-HAWB | 223469-07 | 10-FEB-22 | 14-MAR-22 | 147.84 | 0.00 | 0.00 | 147.84 | 163 |
| 99263045835 | DUTIES | 223510-11 | 11-FEB-22 | 14-MAR-22 | 20.20 | 0.00 | 0.00 | 20.20 | 163 |
| 99263045835 | NO-HAWB | 223510-08 | 11-FEB-22 | 14-MAR-22 | 172.20 | 0.00 | 0.00 | 172.20 | 163 |
| 98561583432 | NO-HAWB | 223625-11 | 15-FEB-22 | 17-MAR-22 | 969.00 | 0.00 | 0.00 | 969.00 | 160 |
| 40609171680 | NO-HAWB | 223637-08 | 17-FEB-22 | 21-MAR-22 | 331.20 | 0.00 | 0.00 | 331.20 | 156 |
| 14509593220 | DUTIES | 223683-27 | 18-FEB-22 | 21-MAR-22 | 20.20 | 0.00 | 0.00 | 20.20 | 156 |
| 14509593220 | NO-HAWB | 223683-14 | 18-FEB-22 | 21-MAR-22 | 174.25 | 0.00 | 0.00 | 174.25 | 156 |
| 02383143686 | NO-HAWB | 223654-06 | 18-FEB-22 | 21-MAR-22 | 500.38 | 0.00 | 0.00 | 500.38 | 156 |
| 02383151821 | NO-HAWB | 2237-48-05 | 22-FEB-22 | 24-MAR-22 | 504.30 | 0.00 | 0.00 | 504.30 | 153 |
| 98561583583 | NO-HAWB | 223762-12 | 23-FEB-22 | 25-MAR-22 | 114.00 | 0.00 | 0.00 | 114.00 | 152 |

**FLORAL LOGISTICS OF MIAMI, INC**
3400 NW 74 AVE UNIT 1
MIAMI FL-33122
PH: 305-487-7777
FAX:

4/11

| MAWB | HAWB | Invoice/CM # | Shipment Date | Due date | Invoice Amt. | Payments | Due | Past Due | Days Past Due |
|---|---|---|---|---|---|---|---|---|---|
| 40609171842 | NO-HAWB | 23761-08 | 23-FEB-22 | 25-MAR-22 | 124.20 | 0.00 | 0.00 | 124.20 | 152 |
| 98561583594 | NO-HAWB | 23850-15 | 24-FEB-22 | 25-MAR-22 | 197.60 | 0.00 | 0.00 | 197.60 | 149 |
| 40609171853 | NO-HAWB | 23774-10 | 24-FEB-22 | 28-MAR-22 | 482.40 | 0.00 | 0.00 | 482.40 | 149 |
| 14565953581 | DUTIES | 23798-26 | 25-FEB-22 | 28-MAR-22 | 20.20 | 0.00 | 0.00 | 20.20 | 149 |
| 98561582636 | CGXM1083359 | 23844-12 | 25-FEB-22 | 28-MAR-22 | 104.50 | 0.00 | 0.00 | 104.50 | 149 |
| 40609171864 | CGX1082364 | 23838-09 | 25-FEB-22 | 28-MAR-22 | 570.60 | 0.00 | 0.00 | 570.60 | 149 |
| 14565953581 | NO-HAWB | 23798-14 | 25-FEB-22 | 28-MAR-22 | 184.80 | 0.00 | 0.00 | 184.80 | 149 |
| 98561582942 | NO-HAWB | 23900-12 | 01-MAR-22 | 31-MAR-22 | 528.20 | 0.00 | 0.00 | 528.20 | 146 |
| 98561582986 | NO-HAWB | 23929-13 | 01-MAR-22 | 31-MAR-22 | 602.30 | 0.00 | 0.00 | 602.30 | 146 |
| 02393143793 | NO-HAWB | 23931-06 | 02-MAR-22 | 01-APR-22 | 382.08 | 0.00 | 0.00 | 382.08 | 145 |
| 99263049582 | DUTIES | 23911-10 | 03-MAR-22 | 04-APR-22 | 28.36 | 0.00 | 0.00 | 28.36 | 142 |
| 40609172063 | NO-HAWB | 24001-09 | 03-MAR-22 | 04-APR-22 | 669.60 | 0.00 | 0.00 | 669.60 | 142 |
| 98561583012 | NO-HAWB | 23956-13 | 03-MAR-22 | 04-APR-22 | 286.90 | 0.00 | 0.00 | 286.90 | 142 |
| 99263049582 | NO-HAWB | 23911-08 | 03-MAR-22 | 04-APR-22 | 349.80 | 0.00 | 0.00 | 349.80 | 142 |
| 14565953905 | DUTIES | 24006-22 | 04-MAR-22 | 04-APR-22 | 20.20 | 0.00 | 0.00 | 20.20 | 142 |
| 98561583034 | NO-HAWB | 24011-11 | 04-MAR-22 | 04-APR-22 | 541.50 | 0.00 | 0.00 | 541.50 | 142 |
| 40609172074 | NO-HAWB | 24010-08 | 04-MAR-22 | 04-APR-22 | 487.80 | 0.00 | 0.00 | 487.80 | 142 |
| 14565953905 | NO-HAWB | 24006-14 | 04-MAR-22 | 04-APR-22 | 178.20 | 0.00 | 0.00 | 178.20 | 142 |
| 98561583071 | NO-HAWB | 24014-11 | 05-MAR-22 | 04-APR-22 | 948.10 | 0.00 | 0.00 | 948.10 | 142 |
| 98561583093 | NO-HAWB | 24069-02 | 06-MAR-22 | 05-APR-22 | 96.90 | 0.00 | 0.00 | 96.90 | 141 |
| 40609172225 | NO-HAWB | 24086-08 | 08-MAR-22 | 07-APR-22 | 32.40 | 0.00 | 0.00 | 32.40 | 139 |
| 40609172236 | NO-HAWB | 24081-11 | 09-MAR-22 | 08-APR-22 | 109.80 | 0.00 | 0.00 | 109.80 | 138 |
| 98561583130 | NO-HAWB | 24082-14 | 09-MAR-22 | 08-APR-22 | 995.60 | 0.00 | 0.00 | 995.60 | 138 |
| 98561583163 | NO-HAWB | 24120-12 | 10-MAR-22 | 11-APR-22 | 467.40 | 0.00 | 0.00 | 467.40 | 135 |
| 02393143966 | NO-HAWB | 24108-07 | 10-MAR-22 | 11-APR-22 | 585.60 | 0.00 | 0.00 | 585.60 | 135 |
| 40609172251 | NO-HAWB | 24225-04 | 11-MAR-22 | 11-APR-22 | 504.00 | 0.00 | 0.00 | 504.00 | 135 |
| 98561583233 | NO-HAWB | 24281-03 | 12-MAR-22 | 11-APR-22 | 533.90 | 0.00 | 0.00 | 533.90 | 135 |
| 72947031250 | DUTIES | 24270-20 | 15-MAR-22 | 14-APR-22 | 14.69 | 0.00 | 0.00 | 14.69 | 132 |
| 72947031250 | NO-HAWB | 24270-11 | 15-MAR-22 | 14-APR-22 | 50.60 | 0.00 | 0.00 | 50.60 | 132 |
| 40609172273 | NO-HAWB | 24235-05 | 15-MAR-22 | 14-APR-22 | 140.40 | 0.00 | 0.00 | 140.40 | 132 |
| 40609172446 | NO-HAWB | 24310-08 | 16-MAR-22 | 15-APR-22 | 195.70 | 0.00 | 0.00 | 195.70 | 131 |
| 98561583281 | NO-HAWB | 24282-13 | 16-MAR-22 | 15-APR-22 | 946.00 | 0.00 | 0.00 | 946.00 | 131 |
| 98561583303 | NO-HAWB | 24462-14 | 17-MAR-22 | 18-APR-22 | 482.00 | 0.00 | 0.00 | 482.00 | 128 |
| 40609172450 | NO-HAWB | 24452-06 | 17-MAR-22 | 18-APR-22 | 703.00 | 0.00 | 0.00 | 703.00 | 128 |
| 98561583325 | NO-HAWB | 24464-10 | 18-MAR-22 | 18-APR-22 | 14.00 | 0.00 | 0.00 | 14.00 | 128 |
| 72947031644 | DUTIES | 24459-18 | 18-MAR-22 | 18-APR-22 | 20.20 | 0.00 | 0.00 | 20.20 | 128 |

**FLORAL LOGISTICS OF MIAMI, INC**
3400 NW 74 AVE UNIT 1
MIAMI FL 33122
PH :305-487-7777
FAX :

5/11

| MAWB | HAWB | Invoice/CM # | Shipment Date | Due date | Invoice Amt. | Payments | Due | Past Due | Days Past Due |
|---|---|---|---|---|---|---|---|---|---|
| 0338314480 | NO-HAWB | 224363-05 | 18-MAR-22 | 18-APR-22 | 852.44 | 0.00 | 0.00 | 852.44 | 128 |
| 7294703164 | NO-HAWB | 224459-07 | 18-MAR-22 | 18-APR-22 | 184.80 | 0.00 | 0.00 | 184.80 | 128 |
| 1450595457 | DUTIES | 224566-17 | 23-MAR-22 | 22-APR-22 | 119.00 | 0.00 | 0.00 | 119.00 | 124 |
| 9856160564 | NO-HAWB | 224578-13 | 23-MAR-22 | 22-APR-22 | 128.00 | 0.00 | 0.00 | 128.00 | 124 |
| 1450595457 | NO-HAWB | 224566-11 | 23-MAR-22 | 22-APR-22 | 479.60 | 0.00 | 0.00 | 479.60 | 124 |
| 4060917160 | NO-HAWB | 224562-10 | 13-MAR-22 | 22-APR-22 | 174.80 | 0.00 | 0.00 | 174.80 | 124 |
| 0238396920 | NO-HAWB | 224579-05 | 14-MAR-22 | 25-APR-22 | 628.22 | 0.00 | 0.00 | 628.22 | 121 |
| 1450595468 | DUTIES | 224652-30 | 25-MAR-22 | 25-APR-22 | 20.20 | 0.00 | 0.00 | 20.20 | 121 |
| 1450595468 | NO-HAWB | 224652-15 | 25-MAR-22 | 25-APR-22 | 198.00 | 0.00 | 0.00 | 198.00 | 121 |
| 4060904251 | NO-HAWB | 224637-06 | 25-MAR-22 | 25-APR-22 | 676.40 | 0.00 | 0.00 | 676.40 | 121 |
| 9856160509 | NO-HAWB | 224768-13 | 29-MAR-22 | 28-APR-22 | 154.00 | 0.00 | 0.00 | 154.00 | 118 |
| 9856160511 | NO-HAWB | 224765-11 | 30-MAR-22 | 29-APR-22 | 102.00 | 0.00 | 0.00 | 102.00 | 117 |
| 4060915750 | NO-HAWB | 224744-09 | 30-MAR-22 | 29-APR-22 | 174.80 | 0.00 | 0.00 | 174.80 | 117 |
| 7294703187 | DUTIES | 224831-09 | 31-MAR-22 | 02-MAY-22 | 45.70 | 0.00 | 0.00 | 45.70 | 114 |
| 4060915783 | NO-HAWB | 224764-04 | 31-MAR-22 | 02-MAY-22 | 596.60 | 0.00 | 0.00 | 596.60 | 114 |
| 9926304945 | DUTIES | 224762-09 | 31-MAR-22 | 02-MAY-22 | 122.06 | 0.00 | 0.00 | 122.06 | 114 |
| 9926304945 | NO-HAWB | 224762-04 | 31-MAR-22 | 02-MAY-22 | 742.90 | 0.00 | 0.00 | 742.90 | 114 |
| 7294703187 | NO-HAWB | 224831-44 | 31-MAR-22 | 02-MAY-22 | 295.20 | 0.00 | 0.00 | 295.20 | 114 |
| 1450595176 | DUTIES | 224835-24 | 01-APR-22 | 02-MAY-22 | 27.68 | 0.00 | 0.00 | 27.68 | 114 |
| 4060915781 | NO-HAWB | 224847-10 | 01-APR-22 | 02-MAY-22 | 414.20 | 0.00 | 0.00 | 414.20 | 114 |
| 1450595176 | NO-HAWB | 224835-15 | 01-APR-22 | 02-MAY-22 | 273.70 | 0.00 | 0.00 | 273.70 | 114 |
| 9856160517 | NO-HAWB | 224893-07 | 02-APR-22 | 02-MAY-22 | 112.00 | 0.00 | 0.00 | 112.00 | 114 |
| 4060915784 | NO-HAWB | 224843-07 | 02-APR-22 | 02-MAY-22 | 252.70 | 0.00 | 0.00 | 252.70 | 114 |
| 0238397255 | NO-HAWB | 224956-07 | 06-APR-22 | 06-MAY-22 | 58.58 | 0.00 | 0.00 | 58.58 | 110 |
| 1450595470 | NO-HAWB | 224961-09 | 06-APR-22 | 06-MAY-22 | 782.00 | 0.00 | 0.00 | 782.00 | 110 |
| 1450595470 | NO-HAWB | 224961-19 | 06-APR-22 | 06-MAY-22 | 121.72 | 0.00 | 0.00 | 121.72 | 110 |
| 1608376795 | DUTIES | 225041-22 | 07-APR-22 | 09-MAY-22 | 38.90 | 0.00 | 0.00 | 38.90 | 107 |
| 1608376795 | NO-HAWB | 225041-10 | 07-APR-22 | 09-MAY-22 | 154.10 | 0.00 | 0.00 | 154.10 | 107 |
| 4060917945 | NO-HAWB | 225032-08 | 07-APR-22 | 09-MAY-22 | 431.30 | 0.00 | 0.00 | 431.30 | 107 |
| 1450595471 | DUTIES | 225039-26 | 08-APR-22 | 09-MAY-22 | 49.10 | 0.00 | 0.00 | 49.10 | 107 |
| 4060917982 | NO-HAWB | 225030-16 | 09-APR-22 | 09-MAY-22 | 307.80 | 0.00 | 0.00 | 307.80 | 107 |
| 1450595471 | NO-HAWB | 225039-13 | 08-APR-22 | 09-MAY-22 | 294.40 | 0.00 | 0.00 | 294.40 | 107 |
| 1450933901 | NO-HAWB | 225062-20 | 10-APR-22 | 10-MAY-22 | 344.40 | 0.00 | 0.00 | 344.40 | 106 |
| 1450933901 | NO-HAWB | 225062-09 | 10-APR-22 | 10-MAY-22 | 721.60 | 0.00 | 0.00 | 721.60 | 106 |
| 1450595202 | DUTIES | 225116-20 | 12-APR-22 | 12-MAY-22 | 59.37 | 0.00 | 0.00 | 59.37 | 104 |
| 1450595202 | NO-HAWB | 225116-09 | 12-APR-22 | 12-MAY-22 | 765.60 | 0.00 | 0.00 | 765.60 | 104 |

**FLORAL LOGISTICS OF MIAMI, INC**
3400 NW 74 AVE UNIT 1
MIAMI FL 33122
PH :305-487-7777
FAX :

6/11

| MAWB | HAWB | Invoice/CM # | Shipment Date | Due date | Invoice Amt. | Payments | Due | Past Due | Days Past Due |
|---|---|---|---|---|---|---|---|---|---|
| 98561605386 | NO-HAWB | 225112-09 | 12-MAY-22 | 12-MAY-22 | 492.10 | 0.00 | 0.00 | 492.10 | 104 |
| 1450893396 | DUTIES | 225145-16 | 13-APR-22 | 13-MAY-22 | 127.98 | 0.00 | 0.00 | 127.98 | 103 |
| 1450893396 | NO-HAWB | 225145-09 | 13-APR-22 | 13-MAY-22 | 1,333.20 | 0.00 | 0.00 | 1,333.20 | 103 |
| 4060915813 | NO-HAWB | 225142-06 | 13-APR-22 | 13-MAY-22 | 574.00 | 0.00 | 0.00 | 574.00 | 103 |
| 4605977882 | NO-HAWB | 225147-10 | 14-APR-22 | 16-MAY-22 | 607.20 | 0.00 | 0.00 | 607.20 | 100 |
| 98561605482 | NO-HAWB | 225143-16 | 14-APR-22 | 16-MAY-22 | 1,272.80 | 0.00 | 0.00 | 1,272.80 | 100 |
| 98561605504 | CGXM1108476 | 225230-10 | 14-APR-22 | 16-MAY-22 | 1,376.40 | 0.00 | 0.00 | 1,376.40 | 100 |
| 40609158155 | NO-HAWB | 225123-12 | 14-APR-22 | 16-MAY-22 | 1,285.20 | 0.00 | 0.00 | 1,285.20 | 100 |
| 1450893470 | DUTIES | 225229-29 | 15-APR-22 | 16-MAY-22 | 198.84 | 0.00 | 0.00 | 198.84 | 100 |
| 1450893470 | NO-HAWB | 225229-17 | 15-APR-22 | 16-MAY-22 | 2,318.80 | 0.00 | 0.00 | 2,318.80 | 100 |
| 40609158181 | CGX1108496 | 225226-07 | 15-APR-22 | 16-MAY-22 | 459.20 | 0.00 | 0.00 | 459.20 | 100 |
| 1450893181 | DUTIES | 225224-22 | 16-APR-22 | 16-MAY-22 | 27.34 | 0.00 | 0.00 | 27.34 | 100 |
| 1450893820 | DUTIES | 225224-14 | 16-APR-22 | 16-MAY-22 | 220.00 | 0.00 | 0.00 | 220.00 | 100 |
| 4060915832 | NO-HAWB | 225312-07 | 20-APR-22 | 20-MAY-22 | 1,573.60 | 0.00 | 0.00 | 1,573.60 | 96 |
| 1450893820 | NO-HAWB | 225324-06 | 20-APR-22 | 20-MAY-22 | 3,036.00 | 0.00 | 0.00 | 3,036.00 | 96 |
| 4060508991 | NO-HAWB | 225328-06 | 21-APR-22 | 23-MAY-22 | 117.30 | 0.00 | 0.00 | 117.30 | 93 |
| 4060508991 | NO-HAWB | 225328-01 | 21-APR-22 | 23-MAY-22 | 1,421.20 | 0.00 | 0.00 | 1,421.20 | 93 |
| 1450893102 | DUTIES | 225364-22 | 22-APR-22 | 23-MAY-22 | 148.31 | 0.00 | 0.00 | 148.31 | 93 |
| 1450893102 | NO-HAWB | 225364-10 | 22-APR-22 | 23-MAY-22 | 1,922.80 | 0.00 | 0.00 | 1,922.80 | 93 |
| 4060915380 | NO-HAWB | 225378-03 | 22-APR-22 | 23-MAY-22 | 1,657.60 | 0.00 | 0.00 | 1,657.60 | 93 |
| 98561603791 | NO-HAWB | 225405-07 | 23-APR-22 | 23-MAY-22 | 1,017.50 | 0.00 | 0.00 | 1,017.50 | 93 |
| 14508934343 | DUTIES | 225486-21 | 24-APR-22 | 24-MAY-22 | 38.83 | 0.00 | 0.00 | 38.83 | 92 |
| 4060915842 | NO-HAWB | 225479-05 | 24-APR-22 | 24-MAY-22 | 1,218.00 | 0.00 | 0.00 | 1,218.00 | 92 |
| 1450893450 | DUTIES | 225481-09 | 24-APR-22 | 24-MAY-22 | 369.72 | 0.00 | 0.00 | 369.72 | 92 |
| 14508934343 | NO-HAWB | 225486-11 | 24-APR-22 | 24-MAY-22 | 462.00 | 0.00 | 0.00 | 462.00 | 92 |
| 4060915894 | NO-HAWB | 225412-07 | 24-APR-22 | 24-MAY-22 | 1,685.60 | 0.00 | 0.00 | 1,685.60 | 92 |
| 4060915805 | NO-HAWB | 225416-05 | 24-APR-22 | 24-MAY-22 | 7,420.00 | 0.00 | 0.00 | 7,420.00 | 92 |
| 1450893450 | NO-HAWB | 225481-02 | 24-APR-22 | 24-MAY-22 | 2,868.80 | 0.00 | 0.00 | 2,868.80 | 92 |
| 3698311912 | DUTIES | 225508-06 | 25-APR-22 | 25-MAY-22 | 111.86 | 0.00 | 0.00 | 111.86 | 91 |
| 3698311912 | NO-HAWB | 225508-03 | 25-APR-22 | 25-MAY-22 | 858.00 | 0.00 | 0.00 | 858.00 | 91 |
| 1450893520 | DUTIES | 225516-15 | 26-APR-22 | 26-MAY-22 | 304.78 | 0.00 | 0.00 | 304.78 | 90 |
| 1450893520 | NO-HAWB | 225516-09 | 26-APR-22 | 26-MAY-22 | 2,618.00 | 0.00 | 0.00 | 2,618.00 | 90 |
| 1450893973 | DUTIES | 225582-14 | 27-APR-22 | 27-MAY-22 | 186.80 | 0.00 | 0.00 | 186.80 | 89 |
| 1450893973 | NO-HAWB | 225582-08 | 27-APR-22 | 27-MAY-22 | 1,878.80 | 0.00 | 0.00 | 1,878.80 | 89 |
| 3698311955 | DUTIES | 225701-10 | 28-APR-22 | 30-MAY-22 | 374.00 | 0.00 | 0.00 | 374.00 | 86 |
| 3698311955 | NO-HAWB | 225701-03 | 28-APR-22 | 30-MAY-22 | 3,370.40 | 0.00 | 0.00 | 3,370.40 | 86 |

**FLORAL LOGISTICS OF MIAMI, INC**
3400 NW 74 AVE UNIT 1
MIAMI FL-33122
PH :305-487-7777
FAX :

7/11

| MAWB | HAWB | Invoice/CM # | Shipment Date | Due date | Invoice Amt. | Payments | Due | Past Due | Days Past Due |
|---|---|---|---|---|---|---|---|---|---|
| 4060918645 | NO-HAWB | 225637-05 | 28-APR-22 | 30-MAY-22 | 1,366.40 | 0.00 | 0.00 | 1,366.40 | 86 |
| 3698312029 | DUTIES | 225702-06 | 29-APR-22 | 30-MAY-22 | 29.92 | 0.00 | 0.00 | 29.92 | 86 |
| 3698312029 | NO-HAWB | 225702-01 | 29-APR-22 | 30-MAY-22 | 545.60 | 0.00 | 0.00 | 545.60 | 86 |
| 4060915251 | NO-HAWB | 225662-10 | 30-APR-22 | 30-MAY-22 | 2,772.00 | 0.00 | 0.00 | 2,772.00 | 86 |
| 4060915240 | NO-HAWB | 225711-09 | 30-APR-22 | 30-MAY-22 | 7,929.60 | 0.00 | 0.00 | 7,929.60 | 86 |
| 9856160450 | NO-HAWB | 225743-07 | 01-MAY-22 | 31-MAY-22 | 580.90 | 0.00 | 0.00 | 580.90 | 85 |
| 3698388206 | NO-HAWB | 225723-04 | 01-MAY-22 | 31-MAY-22 | 2,318.40 | 0.00 | 0.00 | 2,318.40 | 85 |
| 4060915141 | NO-HAWB | 225762-04 | 05-MAY-22 | 06-JUN-22 | 165.30 | 0.00 | 0.00 | 165.30 | 79 |
| 9856160456 | NO-HAWB | 225861-09 | 07-MAY-22 | 06-JUN-22 | 310.00 | 0.00 | 0.00 | 310.00 | 79 |
| 9856160464 | NO-HAWB | 225940-12 | 10-MAY-22 | 09-JUN-22 | 256.00 | 0.00 | 0.00 | 256.00 | 76 |
| 9856160470 | NO-HAWB | 225938-06 | 11-MAY-22 | 10-JUN-22 | 128.00 | 0.00 | 0.00 | 128.00 | 75 |
| 0238432410 | NO-HAWB | 225980-05 | 11-MAY-22 | 10-JUN-22 | 136.80 | 0.00 | 0.00 | 136.80 | 75 |
| 3698394133 | DUTIES | 226095-17 | 14-MAY-22 | 13-JUN-22 | 102.96 | 0.00 | 0.00 | 102.96 | 72 |
| 9856160467 | NO-HAWB | 226012-08 | 14-MAY-22 | 13-JUN-22 | 192.00 | 0.00 | 0.00 | 192.00 | 72 |
| 3698394133 | NO-HAWB | 226095-10 | 14-MAY-22 | 13-JUN-22 | 752.10 | 0.00 | 0.00 | 752.10 | 72 |
| 9856155661 | NO-HAWB | 226113-04 | 14-MAY-22 | 13-JUN-22 | 556.00 | 0.00 | 0.00 | 556.00 | 72 |
| 9856151615 | NO-HAWB | 226207-14 | 18-MAY-22 | 17-JUN-22 | 216.00 | 0.00 | 0.00 | 216.00 | 68 |
| 9856153704 | NO-HAWB | 226224-05 | 18-MAY-22 | 17-JUN-22 | 254.00 | 0.00 | 0.00 | 254.00 | 68 |
| 0238432424 | NO-HAWB | 226187-04 | 18-MAY-22 | 17-JUN-22 | 931.22 | 0.00 | 0.00 | 931.22 | 68 |
| 3698394143 | DUTIES | 226301-24 | 19-MAY-22 | 20-JUN-22 | 81.26 | 0.00 | 0.00 | 81.26 | 65 |
| 3698394128 | NO-HAWB | 226198-03 | 19-MAY-22 | 20-JUN-22 | 1,175.30 | 0.00 | 0.00 | 1,175.30 | 65 |
| 3698394143 | NO-HAWB | 226301-15 | 19-MAY-22 | 20-JUN-22 | 646.30 | 0.00 | 0.00 | 646.30 | 65 |
| 3698394128 | DUTIES | 226198-05 | 19-MAY-22 | 20-JUN-22 | 168.24 | 0.00 | 0.00 | 168.24 | 65 |
| 4060915082 | NO-HAWB | 226229-05 | 20-MAY-22 | 20-JUN-22 | 161.50 | 0.00 | 0.00 | 161.50 | 65 |
| 4060915082 | NO-HAWB | 226249-10 | 20-MAY-22 | 20-JUN-22 | 1,796.30 | 0.00 | 0.00 | 1,796.30 | 65 |
| 1450899525 | DUTIES | 226249-15 | 20-MAY-22 | 20-JUN-22 | 247.86 | 0.00 | 0.00 | 247.86 | 65 |
| 9856151656 | NO-HAWB | 226279-11 | 20-MAY-22 | 20-JUN-22 | 510.00 | 0.00 | 0.00 | 510.00 | 65 |
| 1450893604 | DUTIES | 226270-18 | 21-MAY-22 | 20-JUN-22 | 60.05 | 0.00 | 0.00 | 60.05 | 65 |
| 1450899545 | NO-HAWB | 226321-07 | 21-MAY-22 | 20-JUN-22 | 1,071.80 | 0.00 | 0.00 | 1,071.80 | 65 |
| 9856151656 | NO-HAWB | 226275-08 | 21-MAY-22 | 20-JUN-22 | 360.00 | 0.00 | 0.00 | 360.00 | 65 |
| 1450893604 | NO-HAWB | 226270-03 | 21-MAY-22 | 20-JUN-22 | 354.20 | 0.00 | 0.00 | 354.20 | 65 |
| 1450893453 | DUTIES | 226321-16 | 21-MAY-22 | 20-JUN-22 | 170.28 | 0.00 | 0.00 | 170.28 | 65 |
| 1450899551 | DUTIES | 226377-14 | 24-MAY-22 | 23-JUN-22 | 96.50 | 0.00 | 0.00 | 96.50 | 62 |
| 1450899551 | NO-HAWB | 226377-06 | 24-MAY-22 | 23-JUN-22 | 572.70 | 0.00 | 0.00 | 572.70 | 62 |
| 9856165809 | NO-HAWB | 226325-10 | 24-MAY-22 | 23-JUN-22 | 608.00 | 0.00 | 0.00 | 608.00 | 62 |
| 3698394525 | DUTIES | 226393-14 | 25-MAY-22 | 24-JUN-22 | 163.88 | 0.00 | 0.00 | 163.88 | 61 |

**FLORAL LOGISTICS OF MIAMI, INC**
3400 NW 74 AVE UNIT 1
MIAMI FL 33122
PH :305-487-7777
FAX :

8/11

| MAWB | HAWB | Invoice/CM # | Shipment Date | Due date | Invoice Amt. | Payments | Due | Past Due | Days Past Due |
|---|---|---|---|---|---|---|---|---|---|
| 40609150945 | NO-HAWB | 226375-10 | 25-MAY-22 | 24-JUN-22 | 169.10 | 0.00 | 0.00 | 169.10 | 61 |
| 36983945256 | NO-HAWB | 226393-10 | 25-MAY-22 | 24-JUN-22 | 924.60 | 0.00 | 0.00 | 924.60 | 61 |
| 02384334365 | NO-HAWB | 226444-02 | 25-MAY-22 | 24-JUN-22 | 850.42 | 0.00 | 0.00 | 850.42 | 61 |
| 98561658096 | NO-HAWB | 226373-09 | 25-MAY-22 | 24-JUN-22 | 200.00 | 0.00 | 0.00 | 200.00 | 61 |
| 14508995921 | DUTIES | 226447-20 | 26-MAY-22 | 27-JUN-22 | 70.45 | 0.00 | 0.00 | 70.45 | 58 |
| 98561658166 | NO-HAWB | 226394-13 | 26-MAY-22 | 27-JUN-22 | 752.00 | 0.00 | 0.00 | 752.00 | 58 |
| 14508995921 | NO-HAWB | 226447-11 | 26-MAY-22 | 27-JUN-22 | 416.30 | 0.00 | 0.00 | 416.30 | 58 |
| 98561658192 | NO-HAWB | 226436-09 | 27-MAY-22 | 27-JUN-22 | 128.00 | 0.00 | 0.00 | 128.00 | 58 |
| 02384717032 | NO-HAWB | 226423-03 | 27-MAY-22 | 27-JUN-22 | 623.50 | 0.00 | 0.00 | 623.50 | 58 |
| 40609151004 | NO-HAWB | 226446-05 | 27-MAY-22 | 27-JUN-22 | 345.80 | 0.00 | 0.00 | 345.80 | 58 |
| 14508995976 | DUTIES | 226401-17 | 28-MAY-22 | 27-JUN-22 | 28.16 | 0.00 | 0.00 | 28.16 | 58 |
| 14508995976 | NO-HAWB | 226401-05 | 28-MAY-22 | 27-JUN-22 | 121.90 | 0.00 | 0.00 | 121.90 | 58 |
| 40609151052 | NO-HAWB | 226487-02 | 29-MAY-22 | 28-JUN-22 | 30.40 | 0.00 | 0.00 | 30.40 | 57 |
| 14508995604 | NO-HAWB | 226441-09 | 29-MAY-22 | 28-JUN-22 | 207.00 | 0.00 | 0.00 | 207.00 | 57 |
| 14508995604 | DUTIES | 226441-16 | 29-MAY-22 | 28-JUN-22 | 37.34 | 0.00 | 0.00 | 37.34 | 57 |
| 98561657481 | NO-HAWB | 226522-03 | 31-MAY-22 | 30-JUN-22 | 192.00 | 0.00 | 0.00 | 192.00 | 55 |
| 36983941443 | DUTIES | 226595-15 | 01-JUN-22 | 01-JUL-22 | 34.89 | 0.00 | 0.00 | 34.89 | 54 |
| 98561657503 | NO-HAWB | 226548-09 | 01-JUN-22 | 01-JUL-22 | 486.00 | 0.00 | 0.00 | 486.00 | 54 |
| 14508995582 | NO-HAWB | 226528-13 | 01-JUN-22 | 01-JUL-22 | 1,267.30 | 0.00 | 0.00 | 1,267.30 | 54 |
| 14508995582 | DUTIES | 226528-23 | 01-JUN-22 | 01-JUL-22 | 209.85 | 0.00 | 0.00 | 209.85 | 54 |
| 36983941443 | NO-HAWB | 226595-08 | 01-JUN-22 | 01-JUL-22 | 149.50 | 0.00 | 0.00 | 149.50 | 54 |
| 98561657525 | NO-HAWB | 226542-08 | 02-JUN-22 | 04-JUL-22 | 144.00 | 0.00 | 0.00 | 144.00 | 51 |
| 40601045472 | NO-HAWB | 226547-11 | 02-JUN-22 | 04-JUL-22 | 598.50 | 0.00 | 0.00 | 598.50 | 51 |
| 14508996164 | DUTIES | 226666-21 | 03-JUN-22 | 04-JUL-22 | 29.11 | 0.00 | 0.00 | 29.11 | 51 |
| 14508996164 | NO-HAWB | 226666-21 | 03-JUN-22 | 04-JUL-22 | 121.90 | 0.00 | 0.00 | 121.90 | 51 |
| 40601045505 | NO-HAWB | 226597-07 | 03-JUN-22 | 04-JUL-22 | 661.20 | 0.00 | 0.00 | 661.20 | 51 |
| 14508996164 | NO-HAWB | 226598-10 | 03-JUN-22 | 04-JUL-22 | 272.00 | 0.00 | 0.00 | 272.00 | 51 |
| 98561657595 | NO-HAWB | 226588-12 | 04-JUN-22 | 04-JUL-22 | 328.00 | 0.00 | 0.00 | 328.00 | 51 |
| 98561657654 | NO-HAWB | 226664-09 | 06-JUN-22 | 06-JUL-22 | 128.00 | 0.00 | 0.00 | 128.00 | 49 |
| 14508996164 | DUTIES | 226774-11 | 04-JUN-22 | 04-JUL-22 | 45.22 | 0.00 | 0.00 | 45.22 | 51 |
| 40601045612 | NO-HAWB | 226716-08 | 08-JUN-22 | 08-JUL-22 | 163.40 | 0.00 | 0.00 | 163.40 | 47 |
| 98561657680 | NO-HAWB | 226717-07 | 08-JUN-22 | 08-JUL-22 | 398.00 | 0.00 | 0.00 | 398.00 | 47 |
| 14508996341 | NO-HAWB | 226774-06 | 08-JUN-22 | 08-JUL-22 | 273.70 | 0.00 | 0.00 | 273.70 | 47 |
| 40601045645 | NO-HAWB | 226711-08 | 09-JUN-22 | 11-JUL-22 | 583.30 | 0.00 | 0.00 | 583.30 | 44 |
| 40601045671 | NO-HAWB | 226776-06 | 10-JUN-22 | 11-JUL-22 | 298.30 | 0.00 | 0.00 | 298.30 | 44 |

**FLORAL LOGISTICS OF MIAMI, INC**
3400 NW 74 AVE UNIT 1
MIAMI FL 33122
PH :305-487-7777
FAX :

9/11

| MAWB | HAWB | Invoice/CM # | Shipment Date | Due date | Invoice Amt. | Payments | Due | Past Due | Days Past Due |
|---|---|---|---|---|---|---|---|---|---|
| 9856165774746 | NO-HAWB | 226763-07 | 10-JUN-22 | 11-JUL-22 | 468.00 | 0.00 | 0.00 | 468.00 | 44 |
| 0238432453 | NO-HAWB | 226770-43 | 11-JUN-22 | 11-JUL-22 | 238.36 | 0.00 | 0.00 | 238.36 | 44 |
| 4060104577774 | NO-HAWB | 226816-07 | 14-JUN-22 | 11-JUL-22 | 30.40 | 0.00 | 0.00 | 30.40 | 41 |
| 72947060956 | NO-HAWB | 226837-44 | 14-JUN-22 | 14-JUL-22 | 307.20 | 0.00 | 0.00 | 307.20 | 41 |
| 9856165878l6 | NO-HAWB | 226850-11 | 14-JUN-22 | 14-JUL-22 | 340.00 | 0.00 | 0.00 | 340.00 | 41 |
| 4060104580000 | NO-HAWB | 226840-09 | 15-JUN-22 | 15-JUL-22 | 125.40 | 0.00 | 0.00 | 125.40 | 40 |
| 9856165878l1 | NO-HAWB | 226982-07 | 15-JUN-22 | 15-JUL-22 | 212.00 | 0.00 | 0.00 | 212.00 | 40 |
| 4060274l270 | DUTIES | 226932-10 | 18-JUN-22 | 18-JUL-22 | 101.46 | 0.00 | 0.00 | 101.46 | 37 |
| 4060104583300 | NO-HAWB | 226873-44 | 18-JUN-22 | 18-JUL-22 | 644.10 | 0.00 | 0.00 | 644.10 | 37 |
| 4060274l270 | NO-HAWB | 226932-44 | 18-JUN-22 | 18-JUL-22 | 460.00 | 0.00 | 0.00 | 460.00 | 37 |
| 9856165787853 | NO-HAWB | 226890-12 | 16-JUN-22 | 18-JUL-22 | 342.00 | 0.00 | 0.00 | 342.00 | 37 |
| 14508996982 | DUTIES | 226923-17 | 17-JUN-22 | 18-JUL-22 | 16.12 | 0.00 | 0.00 | 16.12 | 37 |
| 4060104596993 | NO-HAWB | 226925-66 | 17-JUN-22 | 18-JUL-22 | 482.60 | 0.00 | 0.00 | 482.60 | 37 |
| 9856165877901 | NO-HAWB | 226919-06 | 17-JUN-22 | 18-JUL-22 | 120.00 | 0.00 | 0.00 | 120.00 | 37 |
| 14508996982 | NO-HAWB | 226923-09 | 17-JUN-22 | 18-JUL-22 | 103.50 | 0.00 | 0.00 | 103.50 | 37 |
| 9856165877923 | NO-HAWB | 226970-44 | 18-JUN-22 | 18-JUL-22 | 146.00 | 0.00 | 0.00 | 146.00 | 37 |
| 9856165877923 | CGXM1145040H | 226970-08 | 18-JUN-22 | 18-JUL-22 | 150.50 | 0.00 | 0.00 | 150.50 | 37 |
| 14508996315 | DUTIES | 226983-23 | 20-JUN-22 | 20-JUL-22 | 22.85 | 0.00 | 0.00 | 22.85 | 35 |
| 14508996315 | DUTIES | 226983-11 | 20-JUN-22 | 20-JUL-22 | 98.90 | 0.00 | 0.00 | 98.90 | 35 |
| 9856165877l | NO-HAWB | 227012-09 | 21-JUN-22 | 21-JUL-22 | 134.00 | 0.00 | 0.00 | 134.00 | 35 |
| 4060104595 | NO-HAWB | 227010-03 | 22-JUN-22 | 22-JUL-22 | 131.10 | 0.00 | 0.00 | 131.10 | 34 |
| 4060104602l | NO-HAWB | 227027-44 | 22-JUN-22 | 22-JUL-22 | 811.30 | 0.00 | 0.00 | 811.30 | 33 |
| 4060104605l | NO-HAWB | 227084-06 | 23-JUN-22 | 25-JUL-22 | 461.70 | 0.00 | 0.00 | 461.70 | 33 |
| 9856165680004 | NO-HAWB | 227051-13 | 23-JUN-22 | 25-JUL-22 | 488.00 | 0.00 | 0.00 | 488.00 | 30 |
| 14508996886 | DUTIES | 227064-25 | 25-JUN-22 | 25-JUL-22 | 57.87 | 0.00 | 0.00 | 57.87 | 30 |
| 9856165680030 | NO-HAWB | 227077-11 | 25-JUN-22 | 25-JUL-22 | 180.00 | 0.00 | 0.00 | 180.00 | 30 |
| 14508996886 | NO-HAWB | 227064-13 | 24-JUN-22 | 25-JUL-22 | 338.10 | 0.00 | 0.00 | 338.10 | 30 |
| 9856165680063 | NO-HAWB | 227106-09 | 25-JUN-22 | 25-JUL-22 | 74.00 | 0.00 | 0.00 | 74.00 | 30 |
| 14508996993 | DUTIES | 227129-25 | 26-JUN-22 | 26-JUL-22 | 44.54 | 0.00 | 0.00 | 44.54 | 29 |
| 14508996993 | NO-HAWB | 227129-12 | 26-JUN-22 | 26-JUL-22 | 259.90 | 0.00 | 0.00 | 259.90 | 29 |
| 9856165662332 | NO-HAWB | 227123-08 | 27-JUN-22 | 27-JUL-22 | 106.00 | 0.00 | 0.00 | 106.00 | 28 |
| 3698395498b | DUTIES | 227139-10 | 29-JUN-22 | 29-JUL-22 | 24.42 | 0.00 | 0.00 | 24.42 | 26 |
| 3698395498b | NO-HAWB | 227139-03 | 29-JUN-22 | 29-JUL-22 | 234.60 | 0.00 | 0.00 | 234.60 | 26 |
| 14509997483 | NO-HAWB | 227194-13 | 29-JUN-22 | 29-JUL-22 | 1,083.30 | 0.00 | 0.00 | 1,083.30 | 26 |
| 14509997483 | NO-HAWB | 227144-04 | 29-JUN-22 | 29-JUL-22 | 630.24 | 0.00 | 0.00 | 630.24 | 26 |
| 9856165662291 | NO-HAWB | 227212-13 | 29-JUN-22 | 29-JUL-22 | 332.00 | 0.00 | 0.00 | 332.00 | 26 |

FLORAL LOGISTICS OF MIAMI, INC
3400 NW 74 AVE UNIT 1
MIAMI FL 33122
PH :305-487-7777
FAX :

| MAWB | HAWB | Invoice/CM # | Shipment Date | Due date | Invoice Amt. | Payments | Due | Past Due | Days Past Due |
|---|---|---|---|---|---|---|---|---|---|
| 40601045181 | NO-HAWB | 227145-06 | 29-JUN-22 | 29-JUL-22 | 174.80 | 0.00 | 0.00 | 174.80 | 26 |
| 14508997483 | DUTIES | 227194-26 | 29-JUN-22 | 29-JUL-22 | 159.12 | 0.00 | 0.00 | 159.12 | 26 |
| 98561656582 | NO-HAWB | 227209-10 | 30-JUN-22 | 01-AUG-22 | 156.00 | 0.00 | 0.00 | 156.00 | 23 |
| 98561656276 | NO-HAWB | 227146-12 | 30-JUN-22 | 01-AUG-22 | 370.00 | 0.00 | 0.00 | 370.00 | 23 |
| 40601045240 | NO-HAWB | 227206-08 | 01-JUL-22 | 01-AUG-22 | 497.80 | 0.00 | 0.00 | 497.80 | 23 |
| 36983954533 | NO-HAWB | 227179-05 | 01-JUL-22 | 01-AUG-22 | 96.60 | 0.00 | 0.00 | 96.60 | 23 |
| 14509063843 | DUTIES | 227243-08 | 05-JUL-22 | 04-AUG-22 | 130.09 | 0.00 | 0.00 | 130.09 | 20 |
| 14509063843 | NO-HAWB | 227243-03 | 05-JUL-22 | 04-AUG-22 | 913.10 | 0.00 | 0.00 | 913.10 | 20 |
| 40601045365 | NO-HAWB | 227330-08 | 06-JUL-22 | 05-AUG-22 | 174.80 | 0.00 | 0.00 | 174.80 | 19 |
| 14508997822 | NO-HAWB | 227324-09 | 06-JUL-22 | 05-AUG-22 | 653.20 | 0.00 | 0.00 | 653.20 | 19 |
| 40608938790 | NO-HAWB | 227329-07 | 07-JUL-22 | 08-AUG-22 | 359.10 | 0.00 | 0.00 | 359.10 | 16 |
| 40609151306 | NO-HAWB | 227370-11 | 08-JUL-22 | 08-AUG-22 | 963.30 | 0.00 | 0.00 | 963.30 | 16 |
| 40603106040 | NO-HAWB | 227447-08 | 12-JUL-22 | 11-AUG-22 | 266.00 | 0.00 | 0.00 | 266.00 | 13 |
| 14509064602 | DUTIES | 227463-27 | 13-JUL-22 | 12-AUG-22 | 38.90 | 0.00 | 0.00 | 38.90 | 12 |
| 40603106073 | NO-HAWB | 227446-09 | 13-JUL-22 | 12-AUG-22 | 174.80 | 0.00 | 0.00 | 174.80 | 12 |
| 98561656836 | NO-HAWB | 227484-13 | 13-JUL-22 | 12-AUG-22 | 144.00 | 0.00 | 0.00 | 144.00 | 12 |
| 14509064602 | NO-HAWB | 227463-11 | 13-JUL-22 | 12-AUG-22 | 96.60 | 0.00 | 0.00 | 96.60 | 12 |
| 40603106106 | NO-HAWB | 227465-09 | 14-JUL-22 | 15-AUG-22 | 554.80 | 0.00 | 0.00 | 554.80 | 9 |
| 98561656862 | NO-HAWB | 227522-08 | 14-JUL-22 | 15-AUG-22 | 574.00 | 0.00 | 0.00 | 574.00 | 9 |
| 98561656884 | NO-HAWB | 227511-12 | 15-JUL-22 | 15-AUG-22 | 202.00 | 0.00 | 0.00 | 202.00 | 9 |
| 40603106132 | NO-HAWB | 227521-11 | 15-JUL-22 | 15-AUG-22 | 290.70 | 0.00 | 0.00 | 290.70 | 9 |
| 98561656932 | NO-HAWB | 227570-10 | 18-JUL-22 | 17-AUG-22 | 78.00 | 0.00 | 0.00 | 78.00 | 7 |
| 98561656980 | NO-HAWB | 227655-10 | 20-JUL-22 | 19-AUG-22 | 124.00 | 0.00 | 0.00 | 124.00 | 5 |
| 98561656965 | NO-HAWB | 227599-07 | 20-JUL-22 | 19-AUG-22 | 262.00 | 0.00 | 0.00 | 262.00 | 5 |
| 40606472933 | NO-HAWB | 227601-08 | 20-JUL-22 | 19-AUG-22 | 155.80 | 0.00 | 0.00 | 155.80 | 5 |
| 14509064355 | DUTIES | 227626-18 | 21-JUL-22 | 22-AUG-22 | 38.90 | 0.00 | 0.00 | 38.90 | 5 |
| 14509064355 | NO-HAWB | 227626-08 | 21-JUL-22 | 22-AUG-22 | 94.30 | 0.00 | 0.00 | 94.30 | 5 |
| 98561657013 | NO-HAWB | 227663-09 | 22-JUL-22 | 22-AUG-22 | 142.00 | 0.00 | 0.00 | 142.00 | 2 |
| 40606472992 | NO-HAWB | 227657-09 | 22-JUL-22 | 22-AUG-22 | 220.40 | 0.00 | 0.00 | 220.40 | 2 |
| 98561657024 | NO-HAWB | 227670-11 | 23-JUL-22 | 22-AUG-22 | 268.00 | 0.00 | 0.00 | 268.00 | 2 |
| 14509064510 | DUTIES | 227703-14 | 24-JUL-22 | 23-AUG-22 | 31.08 | 0.00 | 31.08 | 0.00 | 1 |
| 14509064510 | NO-HAWB | 227703-06 | 24-JUL-22 | 23-AUG-22 | 195.50 | 0.00 | 195.50 | 0.00 | 1 |
| 98561657105 | NO-HAWB | 227746-12 | 26-JUL-22 | 25-AUG-22 | 400.00 | 0.00 | 400.00 | 0.00 | |
| 14509060822 | DUTIES | 227745-23 | 27-JUL-22 | 26-AUG-22 | 38.90 | 0.00 | 38.90 | 0.00 | |
| 40603114204 | NO-HAWB | 227749-04 | 27-JUL-22 | 26-AUG-22 | 207.10 | 0.00 | 207.10 | 0.00 | |
| 98561694592 | NO-HAWB | 227759-11 | 27-JUL-22 | 26-AUG-22 | 314.00 | 0.00 | 314.00 | 0.00 | |

**FLORAL LOGISTICS OF MIAMI, INC**
3400 NW 74 AVE UNIT 1
MIAMI FL-33122
PH :305-487-7777
FAX :

11/11

| MAWB | HAWB | Invoice/CM # | Shipment Date | Due date | Invoice Amt. | Payments | Due | Past Due | Days Past Due |
|---|---|---|---|---|---|---|---|---|---|
| 1450906082 | NO-HAWB | 227745-11 | 27-JUL-22 | 26-AUG-22 | 98.90 | 0.00 | 98.90 | 0.00 | |
| 36984684320 | NO-HAWB | 228121-10 | 11-AUG-22 | 12-SEP-22 | 23.00 | 0.00 | 23.00 | 0.00 | |
| **Total USD $ :** | | | | | $ 181,867.89 | $ 218.43 | $ 1,508.48 | $ 180,340.98 | |